**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 1 | 1/7/2003 | EPTI / VEO | License Agreement | VEO1170-1190 | | |
| 1A | 1/7/2003 | EPTI / VEO | License Agreement between EPTI and VEO | IKE001064-1092 | | |
| 2 | 2/3/2003 | Mark White | Letter to Viskup Transmitting Annexes | VEO1191-1201 | | |
| 3 | 2/27/2003 | John Viskup | Addendum re: Superheat | IKE001093-1095 | | |
| 4A | 7/3/2003 | | License Agreement Addendum | IKE 09641 (also identified as IKE 1535, VEO 949 and IKE 8539) | | |
| 4B | 9/23/2003 | | Email attaching Addendum | IKE001534-1535 | | |
| 5 | 2/12/1952 | Ted Fuhrman | Trademark Assignment Abstract of Title | IKE 9642-9645 (also identified as Indeck MSJ Exhibit 64) | | |
| 6 | 5/18/2005 | | Trademark / Service Mark Application. Principle Register Erie City Iron Works | IKE 9646-9675 (also identified as John Viskup Deposition Exhibit 4) | | |
| 7 | 4/1/2004 | VEO | VEO Trademark/ Service Mark Application for Erie City Boiler Works | IKE 9754-9781 | | |
| 8 | | VEO | VEO' s Chart re: Profits on jobs Sold Since September 8, 2004 | | | |
| 9 | | Zurn | Zurn Sales Brochure | VEO 9248-9281 | | |
| 10 | | VEO | VEO Keystone Brochures | ND 276-ND 299 | | |
| 11 | 5/00/2003 | VEO | VEO Keystone Sales Brochure | PTC 00485- PTC 00500 | | |
| 12 | 5/17/1972 | | Keystone Design Drawing list | IKE004400-4406 &4409 | | |
| 13 | | | Keystone Boiler Drawings | VEO 3358-3634 | | |
| 14A | | | Marked up Heinz Drawing re: Rear Wall Tube Detail | VEO3503 | | |
| 14B | | | Marked up Heinz Drawing re: Boiler Tube Detail | VEO3504 | | |
| 14C | | | Marked up Heinz Drawing re: Drum Attachment | VEO3505 | | |
| 14D | | | Marked up Heinz Drawing re: Internal Piping and Detail Assembly | VEO3506 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 14E | | | Marked up Heinz Drawing re: Upper Drum Baffle Detail and Assembly | VEO3507 | | |
| 14F | | | Marked up Heinz Drawing re: Lower Drum Detail | VEO3508 | | |
| 14G | | | Marked up Heinz Drawing re: Upper Drum Detail | VEO3509 | | |
| 14H | | | Marked up Heinz Drawing re: Drum Drilling Pattern | VEO3510 | | |
| 14I | | | Marked up Heinz Drawing re: Furnace Wall Tube Detail | VEO3511 | | |
| 14J | | | Marked up Heinz Drawing re: Outer Sidewall Tube Detail | VEO3512 | | |
| 14K | | | Marked up Heinz Drawing re: Front Wall Tube Detail | VEO3513 | | |
| 14L | | | Marked up Heinz Drawing re: Boiler Tube Layout | VEO3514 | | |
| 14M | | | Marked up Heinz Drawing re: Rear Wall Layout | VEO3515 | | |
| 14N | | | Marked up Heinz Drawing re: Front Wall Layout | VEO3515.01 | | |
| 14O | | | Marked up Heinz Drawing re: General Arrangement | VEO3516 | | |
| 14P | | | Marked up Heinz Drawing re: System Schematic | VEO3517 | | |
| 15 | | | Keystone Name Plate | VEO00893-894 | | |
| 16 | 1/11/2006 | | VEO CS Boiler Series Table | VEO80086-8121 | | |
| 16A | 12/1/2004 | | Victory Boiler Drawings | VEO08184-8204 | | |
| 17 | 1/12/2006 | Mark White | VEO-Voyager Series- VOYAGER Model Description | VEO8183 | | |
| 18 | 9/13/2006 | VEO | Voyager Boiler Drawings | VEO14896-14955 | | |
| 19 | 9/15/2006 | VEO | Additional Voyager drawings and Related Correspondence | VEO14438-14647 | | |
| 20 | various | VEO | Victory Boiler Drawings | VEO15394-15467 | | |
| 21 | 10/18/2006 | VEO | Additional Voyager drawings | Seibel Depo Ex. 3 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 22 | 2/00/1979 | | Zurn Steam Purity Components- Baffled Drum with Vortex Steam Separators and Chevron Purifiers | Logan Deposition Exhibit 1 | | |
| 23 | 5/30/1992 | | Keystone Engineering Design Guide | VEO1574-1702 | | |
| 24 | 3/31/1996 | Zurn and Rosetti | Rosetti License Agreement | IKE 9676-9714 (also identified as White Deposition Exhibit 7 & IKE 8542-8580) | | |
| 25 | 6/26/1997 | Mark White | Inventions and Confidentiality Agreement | IKE 9633-9635 | | |
| 26 | 6/25/1997 | Jay McConaughy | Inventions and Confidentiality Agreement | IKE 9636-9638 | | |
| 27 | 6/25/1997 | Marty Swabb | Inventions and Confidentiality Agreement | IKE 9630-9632 | | |
| 28 | 4/17/2005 | Marty Swabb | Confidentiality Agreements with IKE and Martin Swabb | IKE 9623-9629 | | |
| 29 | 4/16/2001 | John Viskup | Viskup Letter re: Heinz Boilers | IKE 9639-9640 | | |
| 30 | 5/21/2001 | Aalborg Industries | Heinz Drawing re: General Arrangement of RTI and Tube Arrangement Sheets | McConaughy 16 | | |
| 31 | 6/6/2001 | John Viskup | VE PO# 3343 Re: Aalborg Ind. Keystone Saturated Boilers | McConaughy 17 & Viskup 26 | | |
| 31A | 6/1/2001 | Aalborg Industries | Heinz Purchase Orders | VEO15387-15393 | | |
| 31B | 6/6/2001 | John Viskup | VE PO# 3343 Re: Aalborg Ind. Keystone Saturated Boilers | McConaughy 17 & Viskup 26 | | |
| 32 | 8/14/2001 | | Design Performance Report | McConaughy 15 | | |
| 33 | 12/20/2002 | Mark White | Email from Mark White to Shawn Brewer re: Draft of License Agreement | VEO 663-682 | | |
| 34 | | | Intentionally Left Blank | | | |
| 35 | 12/23/2002 | Mark White | Forwarded email to John Viskup of email message from Mark White to Shawn Brewer regarding data table capacity range and models | VEO0683-VEO0685 | | |

3/5/2007

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 36 | 12/23/2002 | Shawn Brewer | Emails to Viskup re: Draft License Agreement | VEO0663-685 | | |
| 37 | 00/00/2003 | | 2003 Correspondence re: Technical Questions | IKE001552-1586 | | |
| 38 | 1/7/2003 | John Viskup | Viskup Email to White re: License Agreement (8:26 am) | VEO0686-709 | | |
| 39 | 1/7/2003 | John Viskup | Email from John Viskup to Mark White attaching revised Licensed Agreement (2:41 pm) | VEO0710-VEO730 | | |
| 40 | 1/8/2003 | John Viskup | Viskup Email to White re: Revised License Agreement (1:51 p.m.) | IKE000325 | | |
| 41 | 1/8/2003 | Mark White | White Email to Levstek,Gdaniec,Briggs,Fuhrman re: License Agreement Support (9:21am) | IKE004230 | | |
| 42 | 1/8/2003 | Mark White | White Memo to/from Gdaniec re: Support for LA (12:07pm) | IKE000336-337 | | |
| 43 | 1/8/2003 | Marie Fiske (Mark White) | Email from Fiske to John Viskup Conformed License Agreement (3:16pm) | VEO0731-750 | | |
| 44 | 1/8/2003 | Mark White | White Email to Viskup with Conformed LA for signature & Conformed License Agreement (4:16pm) | IKE004410-4429 | | |
| 45 | 1/9/2003 | Mark White | White Email to Brewer re: Typical Representative Agreement | IKE000205-216 | | |
| 46 | 1/9/2003 | Shawn Brewer | Brewer Memo to Viskup re: Representative Agreement | VEO0751-762 | | |
| 47 | 1/14/2003 | Bob Gdaniec | Gdaniec Memo to White re: License Agreement | IKE 000340 | | |
| 48 | 1/21/2003 | Mark White | White Email to Gdaniec re: EPTI Approval of Drawing Changes | IKE004232 | | |
| 49 | 1/21/2003 | Mark White | Letter to representative re: License Announcement- VEO LLC. | IKE 9715-9718 (also identified as White Deposition Exhibit 43 & VEO 770-773) | | |

3/5/2007

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 50 | 1/22/2003 | Shawn Brewer | Brewer Email to Viskup re: QA Statement and Announcement of Sale | VEO0770-773 | | |
| 51 | 1/22/2003 | Mark White | White Email to Gdaniec re: Victory License - Possible New Order 50,000pph | IKE000342-343 | | |
| 52 | 1/23/2003 | Dave Briggs | Briggs Email to Gdaniec re: Mark White Confusion | IKE005017 | | |
| 53 | 1/24/2003 | Shawn Brewer | Brewer Email to Viskup re: Sale Announcement | VEO0774-0775 | | |
| 54 | 1/29/2003 | Marty Swabb | Swabb Email to White re: Origin of Keystone M Series | IKE004239 & IKE005417 | | |
| 55 | 1/29/2003 | Mark White | White Email to Gdaniec re: License Product Description | IKE004876-4879 & IKE005271-5274 | | |
| 56 | 1/30/2003 | Mark White | White Email to Gdaniec/Fuhrman/Briggs re: Annex of License Agreement | IKE005003-5009 | | |
| 57 | 1/30/2003 | Dave Briggs | Briggs Comments to LA | IKE004435-4437 | | |
| 58 | 1/30/2003 | Dave Briggs | Briggs Email to White re: Annex 1; & Annex of License Agreement | IKE000354 | | |
| 59 | 1/30/2003 | Mark White | White Email to Briggs re: Annex 1 changes | IKE004240 | | |
| 60 | 1/31/2003 | Shawn Brewer | Brewer Email to Miller re: Design Modification | VEO0783 | | |
| 61 | 1/31/2003 | | Drawings sent to S. Brewer | IKE000254-272 | | |
| 62 | 2/00/2003 | Bob Gdaniec | Handwritten Annotations for Annexes to LA | IKE000344-353 | | |
| 63 | 2/00/2003 | Mark White | Email to distribution from M. White regarding VEO-Iowa Ethanol Project (Broin) | IKE004458-4459 | | |
| 64 | 2/3/2003 | Mark White | White FW: to Brewer & Miller License Agreement Response (1:56pm) | IKE000273 | | |
| 65 | 2/3/2003 | Shawn Brewer | Brewer Email to Viskup re: License Agreement Response (2:08pm) | VEO0784-785 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 66 | 2/3/2003 | Dave Briggs | Email to M. White Re: License Agreement Response (2:55pm) | IKE005012 | | |
| 67 | 2/3/2003 | Shawn Brewer | Email from Shawn Brewer to John Viskup re:FW: Annex I revised (4:57pm) | VEO0786-VEO0796 | | |
| 68 | 2/3/2003 | Mark White | White Email to Brewer with Revised Annex 1 (5:10pm) | IKE000275-285 | | |
| 69 | 2/5/2003 | J. Nieminski | Email to Mark White  Regarding EPTI MEMO. Doc | IKE006257-6258 | | |
| 70 | 2/6/2003 | Shawn Brewer | Brewer Email to White/Miller/Viskup re: Recap of Telecom (6:27pm) | IKE000289-292 | | |
| 71 | 2/6/2003 | Mark White | White Email to Kang re: LA | IKE356-357 & IKE000978-979 | | |
| 72 | 2/6/2003 | Mark White | White Email to Viskup Re: 2023 Drawings | IKE 9717 (also identified as IKE 8811) | | |
| 73 | 2/7/2003 | Shawn Brewer | Email to Mark White re: Chile Quote | IKE 3942 | | |
| 74 | 2/10/2003 | Mark White | White Email to Brewer re: 14M Special | IKE001274 | | |
| 75 | 2/10/2003 | Mark White | White Email to Brewer re: D Type Boilers | IKE000295 | | |
| 76 | 2/11/2003 | Dave Briggs | Briggs Email to White re: Drawing List of Marked-up Drawings | IKE006236 | | |
| 77 | 2/11/2003 | Dave Briggs | Email to T. Pawlowski re: VEO (Tube Lengths and Quantities) | IKE004258 | | |
| 78 | 2/12/2003 | Mark White | White Email to Viskup and Miller re: Drawings for Broin | IKE004260 | | |
| 79 | 2/12/2003 | Mark White | Inquiry Entry Form with post-it Re: Develop a Thermal Design for Keystone. | IKE003925 | | |
| 80 | 2/12/2003 | Stephen Kang | Email to White regarding Victory Sales | IKE000394 | | |
| 81 | 2/18/2003 | Victory Energy | Representative Agreement between Victory Energy and Christian Power Equip | Exhibit B in VEO's Amended Counterclaim | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 82 | 2/18/2003 | Victory Energy | Representative Agreement between Victory Energy and Power Systems Inc. | Exhibit C in VEO's Amended Counterclaim | | |
| 83 | 2/19/2003 | Dan Levstek | Levstek Email to White/Briggs re: Remaining Marked-up Drawings | IKE006233-6234 | | |
| 84 | | | Intentionally Left Blank | | | |
| 85 | 2/19/2003 | Dave Briggs | Email to White re: Remaining Marked-up Drawings for LA | IKE004305 | | |
| 86 | 2/21/2003 | Dave Briggs | Briggs Email to Levstek/ Gdaniec re: Superheater Drawings | IKE004315 | | |
| 87 | 2/26/2003 | John Sohl | Email to Swanseger/White re: Support for Project 2028 | IKE 9720-9721 (also identified as IKE 8817-8818 & VEO 367-368) | | |
| 88 | 2/26/2003 | Shawn Brewer | Brewer Email to White re: Data Sheets/ Tube Arrangement Drawing | IKE 9722-9728 (also identified as IKE 8819-8825) | | |
| 89 | 2/26/2003 | Mark White | White Email to Brewer/Viskup/Miller re: Superheater Detailed Drawings | IKE00296-299 | | |
| 90 | 2/28/2003 | Mark White | White Email to Bernatowicz re: Bulldog Superheater Units | IKE004433 | | |
| 91 | 3/6/2003 | Dave Briggs | Briggs Email to White re: Dry Pan Drawing | IKE 9729 (also identified as IKE 8831) | | |
| 92 | 3/8/2003 | Bob Gdaniec | Email to Jay McConaughy re: Questions on Drum Internal- Victory 60"drum | IKE005490-5491 | | |
| 93 | 3/11/2003 | Shawn Brewer | Email From S. Brewer to Mark White Re: Wish List | VEO0823 | | |
| 94 | 3/12/2003 | Mark White | White Email to Brewer re: Various Boiler Drawing/ SH Lay-out Drawings | IKE 9730 (also identified as IKE 8830) | | |
| 95 | | | Intentionally Left Blank | | | |
| 96 | 3/12/2003 | Mark White | Email to Brewer, Viskup and Miller Re: ABMA Dates | VEO00824-826 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 97 | 3/12/2003 | Mark White | Email to B. Gdaniec Re: Victory License Support- Graphics, Fabrication, Thermal Design, Operation | IKE000358 | | |
| 98 | 4/23/2003 | Dave Briggs | Briggs Email to White re: Complete Submittal List | IKE004330-4331 | | |
| 99 | 5/00/2003 | VEO | VEO Sales Manual | IKE 000001-71 | | |
| 99A | 5/00/2003 | VEO | VEO Manual on Keystone Water Tube Boilers | VEO01490-1573 | | |
| 100 | 5/8/2003 | Bob Snyder | Snyder Email to Briggs re: Assembly Sequence for Trent Miller | IKE004332-4349 | | |
| 101 | 5/12/2003 | Shawn Brewer | Brewer Email to Ware re: Development of Updates to Keystone | IKE 9732-9735 | | |
| 102 | 5/12/2003 | VEO | Proposal to Mitsubishi Power System, Inc., VE-1648 | IKE003523-IKE003579 | | |
| 103 | 5/17/2003 | Steve Bernatowicz | Bernatowicz Email to Brewer/ cc to White re: Premium Energy RFQ | IKE 9736-9739 | | |
| 104 | 5/21/2003 | Dave Briggs | Briggs Memo to Miller re: Boiler Sequence Guide cc to White | IKE004350-4351 | | |
| 105 | 6/6/2003 | VEO | Unit Sale Notifications to EPTI | IKE004568-4577 | | |
| 106 | 6/13/2003 | John Viskup | Email to Mark White re: 15M Special | IKE 3325-3327 | | |
| 107 | 6/24/2003 | Shawn Brewer | Email cc to White and Viskup re: Victory Energy Sales Meeting | IKE 9836 | | |
| 108 | 6/25/2003 | Mark White | Brewer Email to White/Bernatowicz/Gdaniec re: Maimonides Medical Center | IKE003586 | | |
| 109 | 7/1/2003 | Dave Briggs | Briggs Email to White re: Various Drawings | IKE004363 | | |
| 110 | 7/10/2003 | Dave Briggs | Dave Briggs sent email to Trent Miller re: A Couple Question | IKE004962 | | |
| 111 | 7/11/2003 | Trent Miller | Miller Email to White re: EPTI Issues | IKE 9740 | | |
| 112 | 7/11/2003 | Mark White | White Email to Viskup re: Engineering Training | IKE 9741 | | |
| 113 | 7/15/2003 | Simon Kassas (EPTI) | EPTI Email to Viskup re: Elimination of White position effective 7/31/03 | V00033 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 114 | 7/16/2003 | Mark White | White Email to Brewer re: 2201 Drawings | IKE000142-144 | | |
| 115 | 7/16/2003 | Mark White | Email to John Viskup Re: ABMA Data 2002 & 2003 | VEO0922-933 | | |
| 116 | 7/18/2003 | Dave Briggs | Briggs Email to Fuhrman re: "Complete list of what was given to Trent and Mark" | IKE004944-4951 | | |
| 117 | 7/18/2003 | Ted Fuhrman | Fuhrman Email to Briggs/Gdaniec re: List of tech. documents to VEO | IKE004364 | | |
| 118 | 7/18/2003 | Trent Miller | Miller Email to Briggs re: Drawings | IKE004366 | | |
| 119 | 7/18/2003 | Dave Briggs | Briggs Email to Miller re: KSD 06, 33 Drawings | IKE001511-1513 | | |
| 120 | 7/18/2003 | Ted Fuhrman | Email to Mark White Re: Listing of design information | IKE005262 | | |
| 121 | 7/28/2003 | Trent Miller | Miller Email to Briggs requesting Drum Drawings | IKE004367 | | |
| 122 | 7/29/2003 | EPTI | Notes of PC w/ Viskup | IKE004564-4565 | | |
| 123 | 7/29/2003 | Steve Bernatowicz | Fax to Viskup Re: SP 15M Keystone Performance | IKE 4216-4228 | | |
| 124 | 8/8/2003 | Ted Fuhrman | Fuhrman Email to Miller re: Boiler Slide Plate Arrangements | IKE001514-1516 | | |
| 125 | 8/8/2003 | Shawn Brewer | Email to Alan Christian Re: Keystone Boiler Serial Number 1 | VEO0936 | | |
| 126 | 9/9/2003 | Ted Fuhrman | Fuhrman Email to Gdaniec re: Trailer Design Outside Scope | IKE004368 | | |
| 127 | 9/16/2003 | Dave Briggs | Email to Miller re: Drum Lifting Lug Radius Confirmation | IKE 4865 | | |
| 128 | | | Intentionally Left Blank | | | |
| 129 | 9/25/2003 | John Viskup | Fuhrman Email to Viskup re: Late Semi-annual Statement and Bill of Lading | IKE001537-1543 | | |
| 130 | 9/25/2003 | John Viskup | VEO Semi-annual Statements | IKE005202-5205 | | |
| 131 | 9/25/2003 | Ted Fuhrman | Keystone Boiler Projects | VEO1268-1270 | | |
| 132 | 9/29/2003 | Dave Briggs | Briggs Email to Miller re: Refractory Drawings | IKE001517-1521 | | |

3/5/2007

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 133 | 9/29/2003 | Dave Briggs | 9/18/03 – 9/29/03 Drawings to Trent Miller | IKE005229-5261 | | |
| 134 | 10/9/2003 | Mark White | M. White sent email to B. Gdaniec & T. Fuhrman re: Standard "M" Series Summary- Question | IKE001560 | | |
| 135 | 10/10/2003 | Ted Fuhrman | Fuhrman Email to all Personnel re: Information to VEO | IKE005322 | | |
| 136 | 10/16/2003 | Shawn Brewer | Letter to John Wiesham of Protherm re: Standard and Special 13M | PTC 0000260 & PTC 0000262 | | |
| 137 | 10/22/2003 | Trent Miller | Email to and from Mark White and Ted Fuhrman re: Need for Refractory Drawings | IKE001546 | | |
| 138 | | | Intentionally Left Blank | | | |
| 139 | 10/27/2003 | Shawn Brewer | Brewer Email to Ware Inc. re: newness of manufacturing process | IKE 9742-9744 | | |
| 140 | 12/1/2003 | Trent Miller | Miller Email to Fuhrman/Briggs re: Rear Wall Tubes | IKE004377 | | |
| 141 | 12/1/2003 | Dave Briggs | Briggs Email to Miller re: Rear Wall Tubes | IKE004378 | | |
| 142 | 12/2/2003 | Mark White | White/Brewer/Viskup Email Exchange with Gdaniec re: EPTI Support for Drum Internals for Oxyvinyl | V00036-37 | | |
| 143 | 12/2/2003 | Trent Miller | Miller Email to Briggs re: Rear Wall Tubes | IKE004383-4385 | | |
| 144 | 12/2/2003 | Dave Briggs | Briggs Email to Miller re: Rear Wall Tubes | IKE004381-4382 | | |
| 145 | 12/2/2003 | Bob Gdaniec | Gdaniec Email to White re: Cost of Engineering Support | V00133-134 | | |
| 146 | 12/3/2003 | Trent Miller | Miller Email to Briggs re: Burner Question | IKE004388-4389 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 147 | 12/5/2003 | Mark White | White Email to Fuhrman/Gdaniec re: from White re: Projects outside of the License-Permission To pursue, Keystone, "D" Boiler Possible Purchase of Technology | VEO0347 | | |
| 148 | 12/9/2003 | Ted Fuhrman | Response Email to Gdaniec FW from White re: Projects outside of the License-Permission To pursue, Keystone, "D" Boiler Possible Purchase of Technology | IKE005419 | | |
| 149 | 12/11/2003 | Bob Gdaniec | Email to Kang re: Amendment to Victory License Agreement | IKE005311 | | |
| 150 | 12/13/2003 | Trent Miller | Miller Email to Fuhrman/Briggs re: Foundation Load Diagrams | IKE004390 | | |
| 151 | 12/16/2003 | Ted Fuhrman | Fuhrman Email to Briggs re: KDB Standard Drawings – base loading Diagrams | IKE004391 | | |
| 152 | 12/16/2003 | Trent Miller | Miller Email to Fuhrman/Briggs re: Boiler Water Levels | IKE004392 | | |
| 153 | 12/22/2003 | Steve Bernatowicz | Email to M. White Re: Dallas Fortworth Airport-Boiler Redesign | V00105-00106 | | |
| 154 | 1/00/2004 | VEO | Assembly Sequence Keystone | VEO01445-1489 | | |
| 155 | 1/12/2004 | Ted Fuhrman | Email to White and Gdaniec re: Dallas Fort Worth Airport | V00108-109 | | |
| 156 | 2/00/04 | | Keystone Watertube Boiler Purchase | VEO0957-959 | | |
| 157A | 2/4/2004 | Philip Meehan | Confidentiality Agreements between EPTI and Cust-O-bend | IKE 9597-9599 | | |
| 157B | 2/10/2004 | Philip Meehan | Confidentiality Agreements between EPTI and ABT, Inc. | IKE 9615-9618 | | |
| 158 | 2/5/2004 | Bob Gdaniec | Email to S. Bernatowicz FW from M. White Re: Keystone "D" Boiler Opportunity | IKE003043 | | |
| 159 | 2/12/2004 | Dave Briggs | Briggs  Email to Gdaniec re: Typical Keystone Drawing List for Superheated Unit | IKE004394 | | |

3/5/2007

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 160 | 2/12/2004 | Bob Gdaniec | Email to M. White Re: Keystone "D" Boiler Opportunity | VEO1049-1050 | | |
| 161 | 2/13/2004 | | Draft License Agreement and Option to Purchase between EPTI and VEO | VEO962-969 | | |
| 162 | 2/17/2004 | Shawn Brewer | Email to Sierra Pine attaching Boiler Proposal | IKE 9837-9857 | | |
| 163 | 2/23/2004 | Mark White | White Email to Fuhrman/Gdaniec re: Semi-annual Report (2 / 6 Months) | IKE 9745-9747 (also identified as VEO 958-960) | | |
| 164 | 2/24/2004 | Mark White | White Email re: Draft of Sale Agreement | VEO961-975 | | |
| 165 | 2/24/2004 | Stephen Kang | Email to Mark White regarding Keystone Sale Agreement. | VEO505 | | |
| 166 | 2/25/2004 | Mark White | White Email to Kang re: Draft of Sale Agreement | VEO514-526 | | |
| 167 | 2/27/2004 | Ted Fuhrman | Fuhrman/Gdaniec Email exchange re: VEO Questions | IKE005308-5309 | | |
| 168 | 2/27/2004 | Bob Gdaniec | Email to Jay McConaughy Re: VEO Package Boiler Questions | IKE001633 | | |
| 169 | 3/3/2004 | Mark White | White Email to Sheean re: Draft of Sale Agreement | VEO506-513 | | |
| 170 | 3/3/2004 | Mark White | Email from M. White to Stephen Kang & D. Levstek re: FW: Completed Annex | VEO976-VEO978 | | |
| 171 | 3/5/2004 | Bob Gdaniec | Draft Amendment to License Agreement and Option to Purchase | VEO532-544 | | |
| 172 | 3/9/2004 | Gdaniec/Furhman | Gdaniec/Furhman Email re: retention of trademarks if sale to VEO | IKE005306 | | |
| 173 | 3/18/2004 | Bob Gdaniec | Email to Mark White re: VEO Dallas Forth Worth Airport- Request for Proposal | VEO4288-4289 | | |
| 174 | 3/23/2004 | Bob Gdaniec | Gdaniec Email to White re: Steam Separation Agreement | VEO559 | | |
| 175 | 3/23/2004 | Bob Gdaniec | Email to Jay McConaughy from B. Gdaniec re: Dallas Ft. Worth Additional Analysis (VEO) | V 00116- V00117 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 176 | 3/24/2004 | Ted Fuhrman | Email to Gdaniec re: VEO Performance Review | IKE005296-5305 | | |
| 177 | 3/24/2004 | Dan Levstek | Levstek Email to White re: Completed Annex | VEO0981-996 | | |
| 178 | 3/24/2004 | Mark White | White Email to Levstek re: Sale Agreement | VEO0499-504 | | |
| 179 | 3/24/2004 | Bob Gdaniec | Gdaniec Email to White re: Steam Separation Equipment | IKE005294-5295 | | |
| 180 | 3/25/2004 | Jay McConaughy | McConaughy Email to Miller/Viskup/Brewer re: Standard Purchasing Specifications | VEO0997-999 | | |
| 181 | 3/25/2004 | Bob Gdaniec | Email to Jay McConaughy re: Some info on VEO289 | V00118-119 | | |
| 182 | 3/26/2004 | Bob Gdaniec | Gdaniec letter to White re: Extension of LA | VEO0527-544 | | |
| 183 | 3/26/2004 | Ted Fuhrman | EPTI Concerns Regarding Performance (annotated) | IKE001096-1097 | | |
| 184 | 3/26/2004 | Mark White | Letter to Gdaniec re: EPTI License Concerns (Annotated) | VEO01202-1204 | | |
| 185 | 3/26/2004 | Mark White | Email to Viskup re: Response to EPTI License Concerns Letter | VEO1013-1016 | | |
| 186 | 3/26/2004 | Bob Gdaniec | Gdaniec Email to White re: "Disappointment" over Draft | VEO1009-1012 | | |
| 187 | 3/26/2004 | Mark White | White Email to Viskup attaching the Purchase Agreement Draft | VEO1000-1007 | | |
| 188 | 3/26/2004 | Bob Gdaniec | Letter to Mark White regarding restructure of Agreement | IKE07432-7436 | | |
| 189 | 3/27/2004 | Mark White | Email From M. White to J. Viskup re: Letter to EPTI | VEO01017-VEO01020 | | |
| 190 | 3/29/2004 | Mark White | White Email to Viskup re: Non-standard Units being built | VEO1021-1022 | | |
| 191 | 3/30/2004 | Mark White | White Email/Letter to Gdaniec re: EPTI License Concerns | V00121-123 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 192 | 3/30/2004 | Shawn Brewer | Email to Christian Power Equipment Re: Boiler Specifications For Escalon | IKE 9858-9887 (also identified as IKE 9345-9374) | | |
| 193 | 4/2/2004 | Bob Gdaniec | Gdaniec/White/McConaughy Emails re: Drum Internals Drawing to Oxyvinyl | V00125-134 | | |
| 194 | 4/19/2004 | Alan Christian | Email to Rita Peppin Re: Burner/ Boiler Quote | IKE 9888-9900 | | |
| 195A | 4/23/2004 | Mark White | Unit Sale Notification to EPTI | IKE 1455-1457 | | |
| 195B | 4/23/2004 | Mark White | Unit Sale Notification Ware Inc., | IKE 5126 | | |
| 195C | 4/23/2004 | Mark White | Unit Sale Notification Protherm for Nestle Purina | IKE 1461 | | |
| 195D | 4/23/2004 | Mark White | Unit Sale Notification– Oxy Vinyl's | IKE 1449 | | |
| 195E | 4/23/2004 | Mark White | Unit Sale Notification WBC- Dallas Fort Worth Airport | IKE 1735 | | |
| 196 | 4/27/2004 | Mark White | White Email to Gdaniec re: VEO Claim of Exclusivity Breach | VEO0446-447 | | |
| 197 | 5/3/2004 | Mark White | White Email to Gdaniec re: Joint Pursuit of Project Outside Scope | IKE003388-3390 | | |
| 198 | 5/13/2004 | Bob Gdaniec | Email to M. White & J. McConaughy re Drum internals in the Keystone boiler | VEO0553 | | |
| 199 | 5/15/2004 | VEO and EPTI | EPTI – VEO Notre Dame Contract | V 00212-219 | | |
| 200 | 5/19/2004 | EPTI | EPTI Email to Viskup/Brewer re: GE Rail Assembly Package | VEO1127-1128 | | |
| 201 | 5/27/2004 | Shawn Brewer | Email to J. Terranova cc. Alan Christian re: RFQ: 0645-B060 Aux Boiler | IKE 9901-9931 | | |
| 202 | 6/19/2004 | Mark White | McConaughy Email to Miller/Viskup re: Superheater Design Change | VEO1133-1141 | | |
| 203 | 6/22/2004 | VEO | VEO Membrane Wall Detail | VEO01244-1246 | | |
| 204 | 7/1/2004 | Mark White | White Email to Gdaniec requesting SEAC Detail | IKE 9748 | | |
| 205 | 7/6/2004 | VEO and EPTI | EPTI-VEO Mass Project | V 00220-227 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 206 | 7/22/2004 | Mark White | White Email to Gdaniec re: 250,000 pph boiler | IKE 003429 | | |
| 207 | 7/29/2004 | Mark White | Email to Furhman re: Weld Stud Size | IKE 1586 | | |
| 208 | 7/29/2004 | | VEO- Keystone (General Design Question) | IKE005354 | | |
| 209 | 8/2/2004 | Ted Fuhrman | Fuhrman Email to Gdaniec/Briggs re: Training for VEO | IKE005287-5288 | | |
| 210 | 8/3/2004 | Stephen Kang | APA between CMI and EPTI | IKE 9785-9835 (also identified as Kang Deposition Exhibit 11) | | |
| 211 | 8/12/2004 | Steve Bernatowicz | Email to John Viskup re: ADM Peoria | IKE006415-6416 | | |
| 212 | 8/24/2004 | Ted Fuhrman | 2/4/03 – 3/26/04 VEO Royalty Payments | IKE004549 | | |
| 213 | 8/31/2004 | Keith Whitson | Whitson letter to VEO Counsel | VEO1159-1160 | | |
| 214 | 9/00/2004 | EPTI | EPTI Product Descriptions | IKE 9932-9943 | | |
| 215 | 9/2/2004 | Chris Sheean | Letter to Whitson re: License Agreement and Confidentiality Clause | VEO 1255-1256 | | |
| 216 | 9/6/2004 | VEO | Objection and Reservation of Rights of VEO to Expedite Motions to Assume and Assign Executory Contracts Pursuant to 11 USC §365 | Bankruptcy filing | | |
| 216A | 8/27/2004 | EPTI | Expedited Motion to and Assign Executory Contract Pursuant to 11 U.S.C. § 365 | Bankruptcy filing | | |
| 216B | 9/7/2004 | Honorable Warren W. Bentz | Order Approving Assumption and Assignment of Executory Contract Pursuant to 11 U.S.C. § 365 | Bankruptcy filing | | |
| 217 | | | Intentionally Left Blank | | | |
| 218 | 9/8/2004 | | APA between Indeck and CMI EPTI | IKE07397-7430 | | |
| 219 | 9/9/2004 | Keith Whitson | Whitson Letter to VEO Counsel re: Breach Concerns | VEO1161-1162 | | |
| 220 | 9/10/2004 | Chris Petcos | Petcos Email/Letter to White re: Compliance with Agreement | IKE1101-1102 | | |
| 220A | 9/10/2004 | Chris Petcos | Petcos Email/Letter to White re: Compliance with Agreement | VEO1247 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 221 | | | Intentionally Left Blank | PTC 0000431 – 0000432 | | |
| 222 | 9/17/2004 | Protherm | Proposal from Protherm, 24192202 | VEO586-587 | | |
| 223 | 9/24/2004 | Chris Petcos | Petcos Email to White Re: Compliance with Scope LA | VEO0640-645 | | |
| 224 | 9/29/2004 | Chris Petcos | Petcos Email to White re: Assignment to VEO | IKE 9612-9614 | | |
| 225A | 10/18/2004 | Philip Meehan | Confidentiality Agreements between IKE and Aker Kavaerner Industries | IKE 9600-9602 | | |
| 225B | 11/12/2004 | Philip Meehan | Confidentiality Agreements between IKE and Metro Boiler Tube Company | IKE 9603-9605 | | |
| 225C | 1/13/2005 | Philip Meehan | Confidentiality Agreements between IKE and Zeyon, Inc. | IKE 9609-9611 | | |
| 225D | 1/17/2005 | Philip Meehan | Confidentiality Agreements between IKE and Fintube Technologies, Inc. | IKE 9594-9596 | | |
| 225E | 1/17/2005 | Philip Meehan | Confidentiality Agreements between IKE and Cust-O-Bend Inc. | IKE 9606-9608 | | |
| 225F | 3/24/2006 | Philip Meehan | Confidentiality Agreements between IKE and Helmick Corporation | IKE 9619-9622 | | |
| 225G | 9/6/2005 | Philip Meehan | Confidentiality Agreements between IKE and Industrial engineering S.A. | IKE005277-5286 | | |
| 226 | 10/26/2004 | Ted Fuhrman | Fuhrman Email to Petcos re: VEO Performance Review | V00228 | | |
| 227 | 10/28/2004 | Alan Waskin | Letter to Chris Sheean Re: VEO/ University of Notre Dame Bid | V00229-230 | | |
| 228 | 10/29/2004 | Chris Petcos | Petcos Letter to White re: Unit Sale Notification | VEO0591-593 | | |
| 229 | 10/29/2004 | Chris Petcos | Petcos correspondence to White re: Breach | VEO0588-589 | | |
| 230 | 11/11/2004 | Mark White | Email to Petcos Re: Unix Program Access | IKE 9749 | | |
| 231 | 2/10/2005 | John Viskup | Viskup Email re: Ability to Design Boiler | IKE005172, IKE005126-IKE005139& IKE005695 | | |
| 232 | 2/20/2004 | VEO | Unit Sale Notifications, Rev. 1(VEO to EPTI) 2/20/04-10/23/04 | | | |

**Indeck v. Victory**
**Plaintiff's Trial Exhibit List**

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 233 | 5/6/2005 | Mark White | Unit Sale Notification with Ware Inc., | IKE 09944 (also identified as VEO 2548) | | |
| 234 | 10/25/2004 | VEO | VEO Company Overview and Excerpt from VEO website | | | |
| 235 | 7/11/2005 | Mark White | VEO Royalty Payments | VEO 06693 | | |
| 236A | 9/2/2005 | VEO | VEO Unit Sale Notifications to IKE | IKE 9945-9951 | | |
| 236B | | | Intentionally Left Blank | | | |
| 236C | 9/2/2005 | VEO | VEO Unit Sale Notifications to IKE (Orchids Paper) | IKE 9954-9956 | | |
| 237 | 9/9/2005 | VEO | Defendant's Supplemental Answers to Plaintiff's First set of Discovery Requests | | | |
| 238 | 9/15/2005 | Mark White | Email from Mark White to Jamie Tighe attaching Redlined Draft- Software Purchase Agreement Between VEO and E-tech | VEO8141-8150 | | |
| 239 | 9/29/2005 | VEO & E-Tech | VEO/ E-TECH Software Development Agrmt. and Purchase Agrmt. | VEO8124-8139 | | |
| 240 | 10/28/2005 | Chris Petcos | Letter re: termination of License Agreement | IKE 9957 | | |
| 241 | 12/20/2005 | Trent Miller | Miller Email cc to Viskup re: Fabrication Drawings | VEO7426-7427 | | |
| 242 | 12/21/2005 | Mark White | Letter to Petcos Re: Request for Records Audit | IKE 9962-9963 | | |
| 243 | 12/21/2005 | Mark White | Letter to Petcos Re: Expiration of License Agreement | IKE 9960-9961 | | |
| 244 | 12/29/2005 | Mark White | Email to Trent Miller re: Boiler Base Fame- Width Restrictions | VEO8178-8179 | | |
| 245 | 12/30/2005 | Mark White | Email to Trent Miller re: Boiler Base Fame- Width Restrictions | VEO8175-8176 | | |
| 246 | 1/28/2006 | VEO | Introduction of the Voyager on the VEO web site. | IKE 9750-9753 | | |
| 247 | 2/00/2006 | | VEO/ E-TECH Software: Screenshots for Data Input | VEO8122-8123 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 248 | 2/18/2005 | VEO | Excerpt from VEO Website re: Keystone Watertube Boilers | IKE 09783-84 | | |
| 249 | | | Intentionally Left Blank | | | |
| 250 | | Mark White | 3 CD's with information that Mark White had on his computer while Employed at EPTI | IKE 9591-9593 | | |
| 251 | | | VEO Boiler Contracts for Boilers sold while IKE was Licensor | | | |
| 252 | | | VEO Boiler contracts for the Voyager Boiler | | | |
| 253 | | | Ad in Ethanol Industry Magazine Re: Voyager | IKE 9964-9965 | | |
| 254 | 5/00/02-8/00/04 | VEO | J-VE-301 Drawings (Ware Energy Rental Boiler) | VEO6284-6424 | | |
| 255 | 7/00/03-11/00/03 | VEO | J-VE-254 Drawings (Atofina-Petrechemicals) | VEO5973-6060 | | |
| 256 | 7/00/03-12/00/03 | VEO | J-VE-251 Drawings (Trojan Energy-Rosewell Park) | VEO5850-5971 | | |
| 257 | 7/00/03/-4/00/04 | VEO | J-VE-289 Drawings (Tejas- Oxy Vinyl's) | VEO6426-6555 | | |
| 258 | 9/00/03-5/00/05 | VEO | J-VE-282 Drawings (Logan Aluminum) | VEO5609-5741 | | |
| 259 | 11/00/03-9/00/04 | VEO | J-VE-262 Drawings (Dallas Fort Worth Airport ) | VEO5742-5848 | | |
| 260 | 12/00/03-3/00/04 | VEO | J-VE-285 Drawings (Protherm-Nestle Purina) | VEO6062-6142 | | |
| 261 | 10/00/04-2/00/05 | VEO | J-VE-313 Drawings (WPTI) | VEO6144-6282 | | |
| 262 | 11/00/04 | VEO | J-VE-303 Drawings (Idaho State University) | VEO2709-2712 | | |
| 263 | 2/00/05-5/00/05 | VEO | J-VE-344 Drawings (Ware-Toyo ) | VEO3278-3346 | | |
| 264 | 4/00/05 | VEO | J-VE-356 Drawings (Ware Rental Boilers) | VEO3112-3187 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 265 | 7/00/05 | VEO | J-VE-347 Drawings (Broin-Michigan Ethanol ) | VEO2564-2573 | | |
| 266 | 3/00/06 | VEO | J-VE-444 Drawings (Broin- Sioux River Ethanol) | VEO9460-9505 | | |
| 267 | 02/00/06-3/00/06 | VEO | J-VE-445 Drawings (Broin- Iowa Ethanol) | VEO9605-9624 | | |
| 268 | 6/14/2001 | John Viskup | VEO Letter to Aalborg Industries re: Victory Energy PO # 3343 | | | |
| 268A | 5/18/2001 | VEO | VEO Fax Containing Aalborg Industries Purchase Orders | | | |
| 268B | 5/17/2001 | Aalborg Industries | Proposal for Keystone "O" Type Watertube Package Boiler (Aalborg Proposal No. 2000-0371) | | | |
| 268C | 5/25/2001 | Aalborg Industries | Aalborg Industries Terms and Conditions of Sale | | | |
| 269 | 5/17/2001 | | Proposal to Aalborg Industries, VE-2000-0371 R.1 | IKE001189-IKE001210 | | |
| 270 | 1/16/2003 | VEO | Proposal Presented to Tejas Boiler Services, Inc. for Oxy Vinyls (VEO Proposal No. VE-1661, Revision 1) | VEO3743-VEO3756 | | |
| 271 | 1/21/2003 | VEO | Proposal Presented to Tejas Boiler Services, Inc. for Atofina Petrochemicals, Inc. (VEO Proposal No. VE-1401, | VEO3793-VEO3807 | | |
| 272 | 1/25/2003 | VEO | Proposal for Broin & Associates, Inc. (Iowa Ethanol, Sioux River Ethanol & Ottercreek Ethanol) | VEO3783-VEO3791 | | |
| 273 | 1/25/2003 | VEO | Proposal for Broin & Associates, Inc. (Proposal Number 1548, Revision 1) | IKE004241-IKE004252,IKE004460-IKE004470 & IKE000403-IKE000409 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 274 | 2/21/2003 | VEO | Proposal Presented to Trojan Energy Systems, Inc. for Roswell Park Cancer Institute (VEO Proposal No. VE-1592) | VEO3809-VEO3826 | | |
| 274B | 5/7/2003 | VEO | Proposal Presented to Trojan Energy Systems, Inc. for Roswell Park Cancer Institute (VEO Proposal No. VE-1592, Revision 3) | TES000002-18 | | |
| 275 | 3/24/2003 | VEO | Proposal Presented to Protherm Corporation for 80,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1615) | PTC 0000235 - 0000242 | | |
| 276 | 4/16/2003 | VEO | Proposal Presented to Ware, Inc. for 75,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1635) | BHES00200-00201 & 00688-00700 | | |
| 277 | 5/5/2003 | VEO | Proposal Presented to Ware, Inc. for 130,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1645) | BHES 000061 - 000080 | | |
| 278 | 5/28/2003 | VEO | Proposal Presented to Tejas Boiler Services, Inc. for Oxy Vinyls (VEO Proposal No. VE-1661) | VEO4811-VEO4887 | | |
| 279 | 9/21/2003 | VEO | Proposal Presented to Logan Aluminum, Inc. for 50,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1721) | VEO03758-3781 | | |
| 280 | 10/17/2003 | VEO | Proposal Presented to Walker Building Corporation for DFW Airport (VEO Proposal No. VE-1683, Revision 1) | VEO3683-VEO3708 | | |
| 281 | 10/28/2003 | VEO | Proposal Presented to Tejas Boiler Services, Inc. for Oxy Vinyls (VEO Proposal No. VE-1661, Revision 2) | VEO4795-VEO4810 | | |
| 282 | 10/28/2003 | VEO | Proposal Presented to Fore Runner Corporation for KFX Coal Beneficiation (VEO Proposal No. VE-1673 Revision 2) | DS000038-DS000052 | | |

3/5/2007

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 283 | 11/26/2003 | VEO | Proposal Presented to Protherm Corporation for Nestle Purina (VEO Proposal No. VE-1675) | VEO3732-VEO3741 | | |
| 284 | 12/4/2003 | VEO | Proposal Presented to Protherm Corporation for 7,000 pph Keystone Boiler (VEO Proposal No. VE-1784) | PTC 0000118- 0000128 | | |
| 285 | 12/17/2003 | VEO | Proposal Presented to Protherm Corporation for 70,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1615, Revision 2) | PTC 0000315 - 0000331 | | |
| 286 | 1/5/2004 | VEO | Proposal Presented to Protherm Corporation for Steam Boiler System (VEO Proposal No. VE-1789) | PTC 0000100 - 0000116 | | |
| 286A | 1/8/2004 | VEO | Proposal Presented to Protherm Corporation for Steam Boiler System (VEO Proposal No. VE-1789) | PTC 0000067 - 000083 | | |
| 287 | 1/9/2004 | VEO | Proposal Presented to Fore Runner Corporation for KFX Coal Beneficiation (VEO Proposal No. VE-1673 Revision 3) | DS000002-DS000021 | | |
| 288 | 1/21/2004 | VEO | Proposal Presented to Ware, Inc. for the 75,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1798) | VEO3672-VEO3682 & | | |
| 288A | 1/21/2004 | VEO | Proposal Presented to Ware, Inc. for the 75,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1798) | VEO1890-VEO1901 | | |
| 289 | 2/6/2004 | VEO | Proposal Presented to CYR Engineering for Escalon Packers (VEO Proposal No. VE-1814 Revision 1) | CPE 000392-000426 | | |
| 290 | 2/9/2004 | VEO | Proposal Presented to PowerTech Solutions, Inc. for 150,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1820) | | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 291 | 2/16/2004 | VEO | Proposal Presented to Sierra Pine for 40,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1823) | CPE 00337-000364 | | |
| 292 | 2/18/2004 | | Escalon Premier Brands Proposal | CPE 000365-000379 | | |
| 293 | 3/31/2004 | VEO | Proposal Presented to ConocoPhillips Ferndale Refinery for 120,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1734) | CPE 000427-000500 | | |
| 294 | 4/6/2004 | VEO | Proposal for Keystone, Model 20M, 100,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1861) | CPE 000309-000321 | | |
| 295 | 4/12/2004 | Protherm/VEO | Proposal for two 110,000 lb/hr Boilers (Protherm Proposal No. 64203201) | PTC 00000001 - 0000022 | | |
| 296 | 5/5/2004 | VEO | Proposal Presented to University of Notre Dame for 180,000 pph Watertube Steam Boiler (VEO Proposal No. VE-1881) | VEO1060-VEO1085 | | |
| 297 | 5/12/2004 | VEO | Proposal Presented to J.C. Higgins Corp. for Worcester Poly Tech (VEO Proposal No. VE-1766, Revision 4) | VEO3710-VEO3730 | | |
| 298 | 5/18/2004 | Christian Power and Equipment /VEO | Proposal Presented to SNC-Lavalin Constructors, Inc. for Port Westward Power Project (VEO Proposal No. VE-1897) | CPE 000182-000234 | | |
| 299 | 7/28/2004 | VEO | Proposal for 250,000 lb/hr Watertube Steam Boiler (Protherm Proposal No. 34150202) | PTC 0000175 – 0000192 | | |
| 300 | 8/9/2004 | Protherm | Proposal for two 110,000 lb/hr Watertube Boilers (Protherm Proposal No. 34240203A) | PTC 0000427 – 0000428 | | |
| 301 | 8/20/2004 | VEO | Proposal for 250,000 lb/hr Watertube Steam Boiler (Protherm Proposal No. 34150203) | PTC 0000157 – 0000174 | | |
| 302 | 8/23/2004 | VEO | Proposal for Ware Energy (VEO Proposal No. VE-1809) | BHES 000133 -000134 & 000408 - 000416 | | |

3/5/2007

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 303 | 8/23/2004 | VEO | Proposal Presented for Idaho State University (VEO Proposal No. VE-1627, Revision 3) | VEO1902-VEO1927 | | |
| 304 | 8/27/2004 | VEO | Proposal Presented to Broin & Associates, Inc. for Michigan Ethanol (VEO Proposal No. VE-2010) | VEO1871-VEO1889 | | |
| 304A | 8/27/2004 | VEO | Proposal Presented to Broin & Associates, Inc. for Michigan Ethanol (VEO Proposal No. VE-2010) | VEO2417-2435 | | |
| 305 | 11/8/2004 | VEO | Proposal for Ware Energy (VEO Proposal No. VE-1809, Revision 2) | BHES 000135 – 000136 & 000419 - 000428 | | |
| 306 | | | Intentionally Left Blank | | | |
| 307 | 11/24/2004 | VEO | Proposal Presented to SNC-Lavalin Constructors, Inc. for 200,000 Watertube Steam Boiler (VEO Proposal No. VE-1995) | CPE 000031-000098 | | |
| 308 | | | Intentionally Left Blank | | | |
| 309 | 12/23/2004 | VEO | Proposal Presented to AHM Associated, Inc. for ACCO Engineered Systems (VEO Proposal No. VE-2014) | CPE 000006 – 000023 | | |
| 310 | 1/18/2005 | VEO | Proposal Presented to Ware, Inc. for Replacement Boiler (VEO Proposal No. VE-2027) | BHES00292-00304 | | |
| 311 | 3/15/2005 | Protherm | Proposal for two 110,000 lb/hr Boilers (Protherm Proposal No. 24192203) | PTC 0000429 - 0000430 | | |
| 312 | 3/28/2005 | VEO | Proposal Presented to Ware, Inc. for 150,000 pph Watertube Steam Boilers (VEO Proposal No. VE-2083) | BHES00260-00272 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 313 | 3/29/2005 | VEO | Proposal for 60,000 pph Watertube Steam Boilers (VEO Proposal No. VE-2078, Revision 1) | BHES00250-00259 | | |
| 314 | 4/18/2005 | Protherm | Proposal for Model 21M, 132,500 lb/hr Boiler (Protherm Proposal No. 505108201) | PTC 0000197 - 0000217 | | |
| 315 | 4/22/2005 | VEO | Proposal Presented to Ware, Inc. for 40,000 pph Watertube Steam Boilers (VEO Proposal No. VE-2102) | BHES 000110 & 000504 - 000510 | | |
| 316 | 4/28/2005 | VEO | Proposal Presented to Ware, Inc. for 75,000 pph Watertube Steam Boilers (VEO Proposal No. VE-2108) | BHES 167, 168, 675 – 676, 732 – 739` | | |
| 317 | 6/1/2005 | VEO | Proposal Presented to Dick Engineering, Inc. for Orchids Paper Products Co. (VEO Proposal No. VE-2115) | | | |
| 318 | 6/6/2005 | VEO | 25,000 pph Watertube Steam Boiler Budget Proposal Presented to Dick Engineering, Inc. (VEO Proposal No. VE-2120) | | | |
| 319 | 6/10/2005 | VEO | Proposal Presented to Cogentrix/Indiantown Cogeneration, L.P. for 136,000 pph Watertube Steam Boiler (Option #1) (VEO Proposal No. VE-2127) | VEO8665-VEO8696 | | |
| 319A | 6/10/2005 | VEO | Proposal Presented to Cogentrix/Indiantown Cogeneration, L.P. for 136,000 pph Watertube Steam Boiler (Option #1) (VEO Proposal No. VE-2127) | Indiantown 98-134 | | |
| 320 | 6/10/2005 | VEO | Proposal Presented to Dick Engineering, Inc. for Orchids Paper Products Co. (VEO Proposal No. VE-2115, Revision 1) | | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 321 | 6/10/2005 | VEO | Proposal Presented to Cogentrix/Indiantown Cogeneration, L.P. for 102,000 pph Watertube Steam Boiler (Option #3) (VEO Proposal No. VE-2127) | Indiantown 62 -97 | | |
| 322 | | | Intentionally Left Blank | | | |
| 323 | 6/13/2005 | VEO | Proposal Presented to Protherm Corporation for 35,000 pph Watertube Steam Boiler (VEO Proposal No. VE-2121, Revision 1) | PTC 0000364 – PTC 0000377 | | |
| 324 | 6/16/2005 | VEO | Proposal Presented to PSEG Services Corporation for PSEG Hope Creek Generating Station (VEO Proposal No. VE-2082, Revision 1) | VEO7571-7593 | | |
| 325 | 6/16/2005 | | Proposal to PSEG Services Corporation (VE-2082 , Revision 1) | VEO7571 -VE07593 | | |
| 326 | 6/21/2005 | VEO | 25,000 pph Watertube Steam Boiler Budget Proposal Presented to Dick Engineering, Inc. (VEO Proposal No. VE-2120, Revision 1) | | | |
| 327 | 6/24/2005 | VEO | Proposal Presented to Dick Engineering, Inc. for Orchids Paper Products Co. (VEO Proposal No. VE-2115, Revision 2) | | | |
| 328 | 6/27/2005 | VEO | Proposal Presented to Dick Engineering, Inc. for Orchids Paper Products Co. (VEO Proposal No. VE-2115, Revision 3) | | | |
| 329 | 7/5/2005 | VEO | Proposal Presented to Dick Engineering, Inc. for Orchids Paper Products Co. (VEO Proposal No. VE-2115, Revision 4) | | | |

3/5/2007

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 330 | 7/7/2005 | VEO | Proposal Presented to Dick Engineering, Inc. for Orchids Paper Products Co. (VEO Proposal No. VE-2115, Revision 5) | | | |
| 331 | | | Intentionally Left Blank | | | |
| 332 | 7/8/2005 | VEO | Proposal Presented to Dick Engineering, Inc. for Orchids Paper Products Co. (VEO Proposal No. VE-2115, Revision 6) | VEO6900-VEO6928 | | |
| 333 | | | Intentionally Left Blank | | | |
| 334 | | | Intentionally Left Blank | | | |
| 335 | 7/13/2005 | VEO | Proposal presented to Ware, Inc. for 57,000 pph Watertube Steam Boilers (VEO Proposal No. VE-2078) | BHES 000178 – BHES 000199 | | |
| 336 | 7/22/2005 | VEO | Proposal Presented to Cogentrix/Indiantown Cogeneration, L.P. for 136,000 pph Watertube Steam Boiler (Option #1) (VEO Proposal No. VE-2127) | Indiantown 135-168 | | |
| 337 | 7/27/2005 | VEO | Proposal Presented to Cogentrix/Indiantown Cogeneration, L.P. for 136,000 pph Watertube Steam Boiler (Option #1) (VEO Proposal No. VE-2127, Revision 3) | Indiantown 169-203 | | |
| 338 | 8/17/2005 | VEO | Proposal Presented to Holman Boiler for NASA (VEO Proposal No. VE-1836) | VEO7128-VEO7145 | | |
| 338A | various | VEO | VEO Drawings for Project VE-380 (NASA) | VEO 07146-7240 | | |
| 339 | 8/29/2005 | VEO | Proposal Presented to Cogentrix/Indiantown Cogeneration, L.P. for 136,000 pph Watertube Steam Boiler (VEO Proposal No. VE-2127, Revision 6) | Indiantown 204-233 | | |

3/5/2007

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 340 | 9/12/2005 | VEO | Proposal Presented to Vamco Sheet Metal for Sing Sing Correctional Facility (VEO Proposal No. VE-2090, Revision 5) | VE07861-VE07891 | | |
| 341 | 12/5/2005 | VEO | Proposal Presented to Protherm Corporation for two 150,000 Watertube Steam Boilers (VEO Proposal No. VE-1925) | PTC 0000042- 0000065 | | |
| 342 | 12/5/2005 | VEO | Proposal Presented to Cogentrix/Indiantown Cogeneration, L.P. for Indiantown Cogeneration, L.P. (VEO Proposal No. VE-2127, Revision 7) | Indiantown 23-55 | | |
| 343 | 4/22/2005 | VEO | Proposal Presented to Ware, Inc. for 40,000 pph Watertube Steam Boiler (VEO Proposal No. VE-2102) | BHES000091 & BHES0006661-667 | | |
| 344 | | | Intentionally Left Blank | | | |
| 345 | | VEO | Proposal Presented to Ware, Inc. for 90,000 pph Package Boiler (VEO Proposal No. VE-2128) | BHES00175; BHES000747-749 | | |
| 346 | | VEO | Proposal for two New Keystone, Model 19M, 110,000 pph Watertube Steam Boilers (VEO Proposal No. VE-1925, | PTC 0000129 - 0000153 | | |
| 347 | | VEO | Proposal for 200,000 pph "O" Type Watertube Steam Boiler (VEO Proposal No. VE-1858, Revision 1) | PTC 0000023-00000039 | | |
| 348 | | EPTI | Keystone Boiler Technical Proposal (Protherm Proposal No. 3327201) | PTC 0000261 – PTC 0000271 | | |
| 349 | | VEO | Proposal for 35,000 pph VEO "O" Type Watertube Steam Boiler (Proposal No. V5415201) | PTC 0000405 – 0000424 | | |
| 350 | | Protherm | Proposal for two Victory Keystone 110,000 lb/hr Boilers (Protherm Proposal No. 24185203) | PTC 0000432 - 0000451 | | |

# Indeck v. Victory
## Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 351 | 9/12/2006 | Robert Seibel | Expert Report of Robert Seibel - Report of Study of Boiler Factors in Regard to Indeck Keystone Energy v. Victory Energy Operations | | | |
| 351A | | Robert Seibel | Robert Seibel Curriculum Vitae | | | |
| 352 | 12/1/2006 | Robert Seibel | Supplemental Expert Report of Robert Seibel - Supplemental Report of Study of Boiler Factors in Regard to Indeck Keystone Energy v. Victory Energy Operations | | | |
| 353 | | | Binder No. 1 | | | |
| 353A | | | Binder No. 2 | | | |
| 354 | 1/16/2005 | John Wieseshan | Protherm Letter to Victory Energy re: Erie Power Sales Representation | PTC0000066 | | |
| 355 | 11/23/2004 | VEO | Proposal Presented to Trojan Energy Systems, Inc. for Sodexho Project (VEO Proposal No. VE-1999) | TES000039-000060 | | |
| 356 | 1/25/2005 | VEO | Email from J. Viskup to S. McMillin re: Sterling Ethanol (VEO Proposal No. VE-2032) | ICM01815-1816 | | |
| 356A | 1/25/2005 | VEO | Predicted Operating Performance Data Firing for Keystone 23M | ICM01817 | | |
| 356B | 1/25/2005 | VEO | Proposal Presented to ICM, Inc. for Sterling Ethanol, LLC (VEO Proposal No. VE-2032) | ICM01818-1834 | | |
| 357 | 1/18/2005 | VEO | VEO Memorandum from J. Viskup to G. Loest, D. Johnson and A. Buessing re: ICM/Sterling Ethanol | ICM01836-1838 | | |
| 358 | | VEO | Instruction Manual - Section E: V.E.O. Drawings | ICM00805-806 | | |
| 359 | | VEO | Proposal Presented to ICM, Inc. for Front Range Energy (VEO Proposal No. VE-1848, Revision 1) | ICM01874, ICM01880- 1904 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 360 | 4/8/2004 | VEO | Proposal Presented to ICM, Inc. for Front Range Energy (VEO Proposal No. VE-1848, Revision 2) | ICM00746-777 | | |
| 361 | | VEO | Proposal Presented to ICM, Inc. for Front Range Energy (VEO Proposal No. VE-1848, Revision 3) | ICM01905-1923 | | |
| 362 | 4/22/2005 | VEO | Proposal Presented to ICM, Inc. for Front Range Energy II (VEO Proposal No. VE-2098, Revision 1) | ICM00001-32 | | |
| 363 | various | VEO | VEO Drawings for Sterling Ethanol Projects | ICM01924-1940 | | |
| 364 | 6/29/2005 | VEO | VEO Project Data and Equipment List for ICM Sterling Ethanol Project (EL-311, Revision 3) | ICM00916-924 | | |
| 365 | 6/29/2005 | VEO | VEO Materials & Components List for ICM Sterling Ethanol Project (EL-311, Revision 3) | ICM00925-930 | | |
| 366 | | VEO | Voyager Advertisement | | | |
| 367 | 6/23/2006 | MECS | Request for Quotation | MECS-I-0226-0233 | | |
| 368 | 6/21/2006 | MECS | Original Specification and Document Bid Package for Ten (10) 50mgpy Ethanol Plants | MECS-I-0234-0302 | | |
| 369 | 10/10/2006 | MECS | Email from John Rheinstadter to Cap Kovarik & Tony Smith Re: Boiler Bid Evaluation | MECS-I-0177-0178 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 370 | 10/16/2006 | MECS | Email from Mary Eudy to John Viskup Re: VEO Updated Bid for the Ethanol Boiler Package - Wayne City, IL & Belmond, IA | MECS-I-1084 | | |
| 371 | 8/10/2006 | VEO | Package Boiler System Proposal Presented to MECS, Inc. for Five (5) Greenfield/Brownfield Ethanol Plants | MECS-0303-0360 | | |
| 372 | 6/23/2006 | MECS | Vendor Proposal Price Data Sheet for VEO Proposal No. VE-2349 | MECS-I-0936-0949 | | |
| 373 | 9/20/2006 | VEO | Package Boiler System Proposal Presented to MECS, Inc. for Global Ethanol - 100 MMGPY Plants (Wayne City, IL & Belmond) (VEO Proposal No. VE-2349, Revision 1) | MECS-I-0021-0046 | | |
| 374 | 6/23/2006 | MECS | Vendor Proposal Price Data Sheet for VEO Proposal No. VE-2349, Revision 1 | MECS-I-0622-0726 | | |
| 375 | 9/25/2006 | VEO | Package Boiler System Proposal Presented to MECS, Inc. for Global Ethanol - 100 MMGPY Plants (Wayne City, IL & Belmond) (VEO Proposal No. VE-2349, Revision 2) | MECS-I-0062-0120 | | |
| 376 | 2005 | VEO | Victory Energy Product Brochure | MECS-I-0566-0568 | | |
| 377 | | VEO | VEO "O" Type Steam Generators Project Reference List | MECS-I-0556-0565 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 378 | 10/2/2006 | VEO | Package Boiler System Proposal Presented to MECS, Inc. for Global Ethanol - 100 MMGPY Plants (Wayne City, IL & Belmond) (VEO Proposal No. VE-2349, Revision 3) | MECS-I-0737-0806 | | |
| 379 | 10/16/2006 | VEO | Package Boiler System Proposal Presented to MECS, Inc. for Global Ethanol - 100 MMGPY Plants (Wayne City, IL & Belmond) (VEO Proposal No. VE-2349, Revision 4) | MECS-I-1085-1123 | | |
| 380 | 10/31/2006 | VEO | Email from John Viskup to Mary Eudy Re: VEO Letter Requested by MECS with Attached Letter Re: VEO's Sale of Boilers to MECS | MECS-I-0151-0153 | | |
| 381 | 10/31/2006 | MECS | Email from Mary Eudy to John Merz Re: VEO's Negotiated Terms and Conditions with November 2, 2006 John Merz Reply | MECS-I-0221-0222 | | |
| 382 | 11/8/2006 | MECS | Email from John Burk to John Viskup Re: MECS Proposal - Suggested Indemnity Paragraph | MECS-I-0012-0013 | | |
| 383 | 10/31/2006 | MECS | Email from Mary Eudy to Cap Kovarik, Tony Smith, John Burk & Larry Steibel Re: Shop Audit Report for VEO with Attached Audit Report | MECS-I-1069-1075 | | |
| 384 | | MECS | Handwritten Notes | MECS-I-0984 | | |
| 385 | 10/31/2006 | VEO | Email from John Viskup with Attached Letter Re: VEO's Sale of Boilers to MECS | MECS-I-0018-0019 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 386 | 10/31/2006 | MECS | Email from Mary Eudy to John Merz Re: VEO's Negotiated Terms and Conditions with November 2, 2006 John Merz Reply | MECS-I-0010-0011 | | |
| 387 | 11/8/2006 | MECS | John Burk's Handwritten Notes from 11/8/2006 Meeting with Indeck | MECS-I-0014 | | |
| 388 | 11/10/2006 | MECS | Email from John Burk to Brad Mortland Re: Letters of Intent for VEO | MECS-I-0213 | | |
| 389 | 11/20/2006 | MECS | Email from John Burk to John Merz Re: Conversation with VEO on Indeck Issues | MECS-I-1064 | | |
| 390 | 9/28/2006 | MECS | Cap Kovarik Handwritten Notes from 9/28/2006 Meeting with VEO | MECS-I-0727-0729 | | |
| 391 | 8/29/2006 | Protherm | Email from John Wiesehan to Cap Kovarik, Tony Smith & Mary Eudy re: Victory Energy Boiler Photographs with Attached Photographs | MECS-I-1126-1131 | | |
| 392 | 11/8/2006 | MECS | Cap Kovarik Handwritten Notes from 11/8/2006 Meeting with Indeck | MECS-V-0036 | | |
| 393 | 4/20/2005 | VEO | Proposal Presented to Weyerhaeuser - Duraflake (VEO Proposal No. VE-2097) | ATI00001-11 | | |
| 394 | 5/31/2005 | VEO | Proposal Presented to ESI, Inc. of Tennessee (VEO Proposal No. VE-2116) | PIS000004-7 | | |
| 395 | 9/8/2005 | VEO | Proposal Presented to ESI, Inc. of Tennessee (VEO Proposal No. VE-2080, Revision 1) | PIS0000023-32 | | |

3/5/2007

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 395A | 12/6/2005 | VEO | Proposal Presented to ESI, Inc. of Tennessee (VEO Proposal No. VE-2080, Revision 1) | PIS000008-10 | | |
| 396 | 12/6/2005 | VEO | Proposal Presented to ESI, Inc. of Tennessee (VEO Proposal No. VE-395) | PIS000019-22 | | |
| 397 | 5/18/2005 | VEO | Proposal Presented to McBurney for American Proteins (VEO Proposal No. VE-2113) | PIS000046-66 | | |
| 398 | 5/31/2005 | VEO | Proposal for Central Energy Plant (VEO Proposal No. VE-2103) | PIS000067-84 | | |
| 399 | | VEO | VEO Job Number 504 - Purchase Orders | VEO16387-16532 | | |
| 400 | | VEO | VEO Job Billing History Report for VEO Job Number 504 | VEO16533 | | |
| 401 | | VEO | VEO Job Transaction Detail Report for VEO Job Number 504 | VEO16534-16548 | | |
| 402 | | VEO | VEO Job Number 515 - Purchase Orders | VEO16549-16670 | | |
| 403 | | VEO | VEO Job Billing History Report for VEO Job Number 515 | VEO16671 | | |
| 404 | | VEO | VEO Job Transaction Detail Report for VEO Job Number 515 | VEO16672-16690 | | |
| 405 | | William Leibel | William F. Leibel Curriculum Vitae | | | |
| 406 | | William Leibel | Expert Report of William F. Leibel - Profit | | | |
| 407 | | Demonstrative | Timeline of Events | | | |
| 408 | | Demonstrative | Profit Chart for Keystone & Voyager | | | |
| 409 | | VEO | VEO Purchase Orders | VEO8219-VEO8239 | | |
| 410 | | VEO | VEO Purchase Orders | VEO8815-VEO8821 | | |
| 411 | | VEO | Cost Code Summaries | VEO14817-VEO14895 | | |
| 412 | | VEO | Profit/Cost Reports | VEO14956-VEO14979 | | |
| 413 | | VEO | Income/Financial Statements | VEO15201-VEO15252 | | |
| 414 | 2/13/2007 | VEO | Summary of Voyager Contracts (2/13/07) | VEO16691 | | |

**Indeck v. Victory**
**Plaintiff's Trial Exhibit List**

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 415 | | VEO | Project VE-303 (Idaho State University) Documents | VEO9699-VEO8919; VEO9827-VEO9930; VEO13951-VEO13955; VEO14651; VEO14677-VEO14687; VEO13868-VEO13875 | | |
| 416 | | VEO | Project VE-344 (Ware Energy) Documents | VEO9820-VEO9826; VEO10467-VEO10709; VEO13961-VEO13966; VEO14652; VEO14688-VEO14696; VEO13881-13887 | | |
| 417 | | VEO | Project VE-313 (Worchester Poly Tech.) Documents | VEO9931-VEO10452; VEO10456-VEO10466; VEO11000; VEO13956-VEO13960; VEO13876-VEI13880 | | |
| 418 | | VEO | Project VE-337 Documents | VEO10453-VEO10455 | | |
| 419 | | VEO | Project VE-347 (Broin Michigan Ethanol PB) Documents | VEO10710-VEO10999; VEO11001-VEO11016; VEO13967-VEO13981; VEO14653; VEO14697-14710; VEO13888-VEO13895 | | |
| 420 | | VEO | Project VE-355 (Frank Lill & Sons - PSE&G) Documents | VEO11017-VEO11333; VEO11335-VEO11660; VEO13982-VEO14015; VEO14654; VEO14711-VEO014726; VEO13896-VEO13900 | | |
| 421 | | VEO | Project VE-390 (City of Perham) Documents | VEO11334; VEO12367-VEO12653; VEO14025-VEO14052; VEO14657; VEO14751-VEO14765; VEO13918-VEO13919 | | |

**Indeck v. Victory**
**Plaintiff's Trial Exhibit List**

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---|---|---|---|---|---|---|
| 422 | | VEO | Project VE-356 (Ware - Rental Unit) Documents | VEO11661-VEO11675; VEO11676-VEO12034; VEO14016; VEO14655; VEO14727-VEO14737; VEO13901-VEO13908 | | |
| 423 | | VEO | Project VE-351 Documents | VEO11675 | | |
| 424 | | VEO | Project VE-380 (Holman - NASA) Documents | VEO12035-VEO12366; VEO14017-VEO14024; VEO14738-VEO14750 | | |
| 425 | | VEO | Project VE-400 (Orchids Paper Products) Documents | VEO12654-VEO12958; VEO14766-VEO14781; VEO13923-VEO13926 | | |
| 426 | | VEO | Project VE-410 (Indiantown Cogen) Documents | VEO12958-VEO13335; VEO14659; VEO14782-VEO14799; VEO13927-VEO13934 | | |
| 427 | | VEO | Project VE-418 (Vamco Sheet Metal/Sing Sing Prison) Documents | VEO13336-VEO13736; VEO14053-VEO14071; VEO14660; VEO14800-VEO14816; VEO13935-VEO13948 | | |
| 428 | | VEO | Project VE-282 (Logan) Documents | VEO14072-VEO14324; VEO14328-VEO14437; VEO13950; VEO14650; VEO14661-VEO14676 | | |
| 429 | | VEO | Project VE-311 Documents | VEO14325-VEO14327 | | |
| 430 | | VEO | Project VE-443 (Frucon Engineering, Inc.) Documents | VEO15996-VEO16144; VEO16707-VEO16882 | | |
| 431 | | VEO | Project VE-444 (Sioux River Ethanol) Documents | VEO 16145-VEO16273; VEO16591; VEO16883-VEO16994 | | |
| 432 | | VEO | Project VE-445 (Broin-Iowa Ethanol) Documents | VEO 16274-VEO16386; VEO16995-VEO17180 | | |
| 433 | | VEO | Project VE-504 (Yuma Ethanol, LLC) Documents | VEO16387-VEO16548; VEO17181-VEO17364 | | |

**Indeck v. Victory**
Plaintiff's Trial Exhibit List

| Exhibit | Date | Author | Subject | Bates Numbers | Authenticity | Admissibility |
|---------|------|--------|---------|---------------|--------------|---------------|
| 434 | | VEO | Project VE-515 (Penford Products, Co.) Documents | VEO16549-VEO16690; VEO17365-VEO17522; | | |

Plaintiff reserves the right to amend this exhibit list up to and including the time of trial. Plaintiff further reserves i) the right to use any relevant authenticated exhibits contained on VEO's exhibit list; ii) the right to use any documents for the purposes of cross-examination, rebuttal, impeachment and refreshing a witness' recollection; and iii) to compile summaries and demonstratives as permitted by the Federal Rules of Civil Procedure.