Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 1 | 1/1/1978 | | Zurn Keystone Brochure | VEO9248 | VEO9268 | | |
| 2 | 1/1/1979 | | Zurn Steam Purity Brochure | VEO9277 | VEO9277 | | |
| 3 | 4/14/1993 | | Zurn Drawing for Codelco -Chile for (2) 19M Keystones with Welded Walls | VEO9334 | VEO9334 | | |
| 4 | 11/1/1996 | | Zurn Energy Keystone Brochure | VEO9269 | VEO9276 | | |
| 5 | 5/30/1997 | | Keystone Engineering Design Guide | VEO1574 | VEO1702 | | |
| 6 | 1/1/1999 | | Rentech Boiler Services Brochure on Membrane Water Walls | VEO9154 | VEO9178 | | |
| 7a | 1/19/2001 | Sands, Vince | Fax and drawings - Heinz | VEO15344 | VEO15348 | | |
| 7b | 1/22/2001 | Sands, Vince | Fax sending performance for Heinz boilers | VEO15353 | VEO15357 | | |
| 7c | 7/13/2001 | Viskup, John | E-mail to D. Robert re GO 2023, Victory Energy - Heinz | VEO17703 | VEO17704 | | |
| 7d | 7/13/2001 | Viskup, John | E-mail to J. McConaughy re GO 2023, Heinz Project | VEO177701 | VEO17702 | | |
| 7e | 10/9/2001 | Viskup, John | E-mail to J. Sponder re 8294 Armstrong-Heinz; tag numbers and Aalborg drawing | VEO17698 | VEO17770 | | |
| 7f | 10/18/01 | Sponder, J. | E-mail to J. Viskup re Tube Schedule | VEO17697 | VEO17697 | | |
| 7g | 10/30/01 | Ramsey, R. | E-mail to J. Viskup re Project Schedule | VEO17695 | VEO17696 | | |
| 7h | 11/6/2001 | Pohl, Peter | E-mail to D. Dumond re Meet at Nicholson & Hall | VEO17694 | VEO17694 | | |
| 7i | 12/6/2001 | Viskup, John | E-mail to P. Pohl re GO2023, Armstrong for Heinz | VEO17692 | VEO17693 | | |
| 7j | 12/9/2001 | Dumond, D. | E-mail to Kaushik re Review of Victory Energy/Armstrong Services Project | VEO17689 | VEO17691 | | |
| 7k | 12/11/01 | Ramsey, R. | E-mail to J. Viskup re Status Update | VEO17686 | VEO17687 | | |
| 7l | 12/14/01 | Viskup, John | E-mail to Kaushik re Project Management | VEO17688 | VEO17688 | | |
| 7m | 2/20/2001 | Sands, Vince | Fax sending performance info for Heinz boiler | VEO15358 | VEO15363 | | |
| 7n | 2/21/2001 | Sands, Vince | Fax sending additional performance runs for Heinz boilers | VEO15364 | VEO15373 | | |
| 7o | 5/8/2001 | Sands, Vince | Fax to J. Viskup re Revised Terms | VEO17749 | VEO17772 | | |
| 7p | 5/17/2001 | Sands, Vince | Faxes & Draft Proposal for Heinz | VEO15304 | VEO15329 | | |
| 7q | 5/21/2001 | Sands, Vince | Fax attaching economizer design data | VEO15378 | VEO15379 | | |
| 7r | 5/21/2001 | Sands, Vince | Fax to J. Viskup re: Heinz Economizer | VEO17747 | VEO17748 | | |
| 7s | 5/25/2001 | Sands, Vince | Fax and drawings for Heinz | VEO15349 | VEO15351 | | |
| 7t | 5/25/2001 | Sands, Vince | Fax re: Natcom info on burner throat size | VEO15382 | VEO15384 | | |

1

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 7u | 5/25/2001 | Sands, Vince | Fax to J. Viskup re attached drawiangs | VEO17773 | VEO17775 | | |
| 7v | 5/31/2001 | Viskup, John | Fax re economizer outlet dimensions | VEO15385 | VEO15386 | | |
| 7w | 6/1/2001 | | Heinz Boiler Proposal | VEO15279 | VEO15301 | | |
| 7x | 6/1/2001 | West, Lee | Fax re: Aalborg Purchase Order | VEO15387 | VEO15391 | | |
| 7y | 6/1/2001 | Meehan, Phil | Fax re: VEO PO for Heinz | VEO15392 | VEO15393 | | |
| 7z | 6/1/2001 | Sands, Vince | Fax to J. Viskup re: Revised Proposal | VEO17725 | VEO17746 | | |
| 7aa | 6/29/2001 | Pohl, Peter | Email re: Heinz Boiler | VEO15303 | VEO15303 | | |
| 7bb | 7/19/2001 | Viskup, John | Fax attaching Heinz Front Wall Layout Drawing | VEO15374 | VEO15377 | | |
| 7cc | 8/1/2001 | Aalborg Ind. | Transmittal Letter re drawings | VEO17724 | VEO17724 | | |
| 7dd | 8/17/2001 | Jacqueline Toy | Letters showing drawings transmitted | VEO15330 | VEO15333 | | |
| 7ee | 10/4/2001 | Toy, Jacqueline | Letters showing drawings sent to VEO | VEO15342 | VEO15343 | | |
| 7ff | 10/5/2001 | Pohl, Peter | Email re: Heinz Boiler | VEO15334 | VEO15341 | | |
| 7gg | 10/12/01 | Viskup, John | E-mail re Nicholson & Hall | VEO17722 | VEO17723 | | |
| 7hh | 11/16/01 | Pohl, Peter | E-mail to Viskup, Sponder, Dumond and Ramsey re Report of visit to Nicholson & Hall, November 14, 2001, General Order 2023 | VEO17721 | VEO17721 | | |
| 7ii | 11/30/01 | Johnston, L. | E-mail to Sponder re Victory Energy - Tube Count Spreadsheet | VEO17719 | VEO17720 | | |
| 7jj | 12/11/01 | Pohl, Peter | E-mail to Viskup, Sponder and Dumond re Tube Count.xls | VEO17715 | VEO17717 | | |
| 7kk | 12/13/01 | Dumond, D. | E-mail ro R. Ramsey and J. Sponder re We all know this....... | VEO17714 | VEO17714 | | |
| 7ll | 12/20/01 | | Tube Count for Victory Energy GO 2023 | VEO17709 | VEO17710 | | |
| 7mm | 1/2/02 | | Tube Count for Victory Energy GO 2023 | VEO17711 | VEO17712 | | |
| 7nn | 1/3/1972 | Sands, Vince | E-mail to J. Sponder re Aalborg Industries | VEO17708 | VEO17708 | | |
| 7oo | 1/3/2002 | Johnston, L. | E-mail to Dumond, Sponder and Viskup re Progress Report for January 2, 2002 | VEO17707 | VEO17707 | | |
| 7pp | 1/4/2002 | Sands, Vince | E-mail to J. Sponder re 8294 Aalborg Industries | VEO17705 | VEO17706 | | |
| 7qq | 1/11/2002 | Sands, Vince | E-mail to J. Sponder re Friday January 11 1001 Tube Report | VEO17713 | VEO17713 | | |
| 7rr | | | Tube Status Report | VEO17718 | VEO17718 | | |
| 7ss | | | Heinz Drawings | VEO17776 | VEO17777 | | |

2

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 8 | 12/5/02 | | John Zink Co., Todd Low NOx Packaged Burner proposal submitted to Tejas Boiler Services for Atofina | | | | |
| 9 | 12/23/02 | Brewer, Shawn | Email forwarding draft licensee agreement | IKE001289 | IKE001299 | | |
| 10 | 12/23/02 | Brewer, Shawn | Email regarding data table of license agreement | VEO0663 | VEO0663 | | |
| 11 | 1/5/2003 | Nieminski, Jere | Email re: Proposal: Iowa Ethanol #20030016 | VEO0683 | VEO0683 | | |
| 12 | 1/7/2003 | EPTI | License Agreement | IKE006257 | IKE006258 | | |
| 13 | 1/7/2003 | Viskup, John | Email regarding Licensee Agreement and request to review | IKE004411 | IKE004429 | | |
| 14 | 1/7/2003 | EPTI | Revised Draft of License Agreement between Erie Power Technologies and Victory Energy Operations | VEO0686 | VEO0686 | | |
| 15 | 1/7/2003 | Viskup | Email chain attaching proposed changes to license agreement in response to email dated 01/07/2003 from Viskup | VEO0687 | VEO0709 | | |
| 16 | 1/7/2003 | White, Mark | Email forwarding revised license agreement | VEO0710 | VEO0710 | | |
| 17 | 1/7/2003 | EPTI | Revised Draft of License Agreement between Erie Power Technologies and Victory Energy Operations | VEO0711 | VEO0711 | | |
| 18 | 1/7/2003 | EPTI | License Agreement between EPTI and VEO, signed by Mark White and John Viskup | VEO0712 | VEO0730 | | |
| 19 | 1/8/2003 | White, Mark | Email re: VEO license agreement and discussion re changes to M Series boilers | VEO1172 | VEO1190 | | |
| 20 | 1/8/2003 | White, Mark | E-mail re licensing the technology in response to 01/08/2003 email from Gdaniec to White | IKE004230 | IKE004230 | | |
| 21 | 1/8/2003 | White, Mark | Email re: M series Keystone License Agreement - Support | IKE000336 | IKE000337 | | |
| 22 | 1/8/2003 | White, Mark | Email re: M series Keystone License Agreement - support | IKE000338 | IKE000338 | | |
| 23 | 1/8/2003 | Gdaniec, Bob | Response to M. White's 1/8 email re: VEO License Agreement | IKE000958 | IKE000959 | | |
| | | | | IKE004983 | IKE004983 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 24 | 1/8/2003 | Fiske, Marie | Email enclosing the conformed license agreement for signature | VEO0731 | VEO0731 | | |
| 25 | 1/9/2003 | Brewer, Shawn | Email chain regarding representative agreement | VEO0751 | VEO0751 | | |
| 26 | 1/9/2003 | Viskup, John | Letter enclosing two copies of executed License Agreement | VEO1171 | VEO1171 | | |
| 27 | 1/10/2003 | | Quality Assurance Statement | VEO0772 | VEO0773 | | |
| 28 | 1/10/2003 | Brewer, Shawn | Email enclosing burner proposal for Atofina | IKE001288 | IKE001288 | | |
| 29 | 1/14/2003 | EPTI | Revised Annex.I concerning Erie Power "M" Series Keystone water tube boilers | VEO0787 | VEO0792 | | |
| 30 | 1/14/2003 | Gdaniec, Bob | Email hours and scope for Keystone Product Line License Agreement | IKE000340 | IKE000340 | | |
| 31 | 1/14/2003 | Brewer, Shawn | Email Request for updated performance calculation | IKE004026 | IKE004026 | | |
| 32 | 1/20/2003 | White, Mark | Letter regarding Tejas & Victory Energy - 50,000 pph Watertube Boiler Offering and Victory Energy has entered into a license agreement with Erie Power Technologies | VEO0767 | VEO0768 | | |
| 33 | 1/21/2003 | White, Mark | Re: Victory License - possible new order 50,000 pph from Atofina | IKE001590 | IKE001590 | | |
| 34 | 1/21/2003 | White, Mark | E-mail in response to 01/21/2003 email from West to White | IKE000253 | IKE000253 | | |
| 35 | 1/21/2003 | Jackson, Terri | Email to EPTI reps re: License Agreement | IKE000361 | IKE000361 | | |
| 36 | 1/21/2003 | White, Mark | Announcement to EPTI Reps | IKE000362 | IKE000362 | | |
| 37 | 1/21/2003 | White, Mark | Internal EPTI announcement re: License Agreement | IKE000364 | IKE000364 | | |
| 38 | 1/21/2003 | VEO | Victory Energy Proposal : Atofina Petrochemicals Inc. 50,000 pph Watertube Steam Boiler | VEO3792 | VEO3807 | | |
| 39 | 2/26/2003 | White, Mark | Email re: Victory License - possible new order 50,000 pph in response to 01/22/2003 email from Gdaniec to White | IKE000342 | IKE000343 | | |

4

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 40 | 1/22/2003 | Brewer, Shawn | Email forwarding Erie Power & Victory announcement and Quality Assurance Statement | VEO0770 | VEO0770 | | |
| 41 | 1/23/2003 | Briggs, Dave | E-mail re: License Agreement | IKE005017 | IKE005017 | | |
| 42 | 1/24/2003 | Brewer, Shawn | Email regarding Victory Announcement document | VEO0774 | VEO0774 | | |
| 43 | 1/24/2003 | | Press Release - Victory Energy Operations signs Exclusive Manufacturing Agreement with Erie Power Technologies, Inc. (Formerly Aalborg) | VEO0775 | VEO0775 | | |
| 44 | 1/25/2003 | VEO | Victory Energy Proposal : Keystone O Type Watertube Package Boiler Proposal for Broin & Associates | VEO3782 | VEO3791 | | |
| 45 | 1/25/2003 | | Proposal for 15M boiler for Sioux Falls plant for Broin | IKE004244 | IKE004252 | | |
| 46 | 1/27/2003 | White, Mark | Email forwarding a select list of EPTI Representative | VEO0776 | VEO0776 | | |
| 47 | 1/28/2003 | White, Mark | Atofina Package Boiler Project - Response to Questions | IKE001259 | IKE001259 | | |
| 48 | 1/29/2003 | Swabb, Marty | E-mail regarding M Series Keystone | IKE005417 | IKE005417 | | |
| 49 | 1/29/2003 | White, Mark | Email chain regarding Sun Refining project | VEO0781 | VEO0782 | | |
| 50 | 1/30/2003 | Briggs, Dave | E-mail re: review and comments to Annex of License Agreement | IKE000354 | IKE000354 | | |
| 51 | 1/30/2003 | Briggs, Dave | D. Briggs Comments on Annex | IKE004435 | IKE004437 | | |
| 52 | 1/30/2003 | White, Mark | Email forwarding Draft Annex of License Agreement. | IKE005003 | IKE005003 | | |
| 53 | 1/31/2003 | Brewer, Shawn | Email regarding design modification | VEO0783 | VEO0783 | | |
| 54 | 2/3/2003 | | Final Annex.I - Description of Products the Erie Power "M" Series Keystone water tube boilers for the purpose the thermal performance | VEO1192 | VEO1197 | | |
| 55 | 2/3/2003 | | Final Annex. II - Technology Fee & Transfer of Information (page 26) | VEO1198 | VEO1198 | | |
| 56 | 2/3/2003 | | Final Annex. III - Contract Rates for Technical Assistance - Home office Support rates | VEO1199 | VEO1200 | | |

5

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 57 | 2/3/2003 | White, Mark | Letter enclosing two sets of originals initialed by Mark White of Annex I, II and III of the EPTI License Agreement | VEO1191 | VEO1191 | | |
| 58 | 2/3/2003 | White, Mark | Email re: M Series Keystone changes in response to 02/03/2003 email from Briggs to White | IKE000273 | IKE000273 | | |
| 59 | 2/4/2003 | Viskup, John | E-mail Enclosing scope of supply sold, 85,000 PPH boilers | IKE000400 | IKE000400 | | |
| 60 | 2/4/2003 | White, Mark | Email chain re: Iowa Ethanol project and the Ethanol UAS project (85,000 PPH boilers) | VEO0797 | VEO0797 | | |
| 61 | 2/5/2003 | Briggs, Dave | D. Briggs Comments re:  changes to standard drawings for welded walls | IKE000355 | IKE000355 | | |
| 62 | 2/6/2003 | Brewer, Shawn | Summary of 2/6/03 T/C between VEO and EPTI | IKE000290 | IKE000292 | | |
| 63 | 2/6/2003 | White, Mark | Email forwarding Heinz drawings | IKE000286 | IKE000286 | | |
| 64 | 2/6/2003 | Brewer, Shawn | Notes re: Recap of today's tele-com | IKE000289 | IKE000289 | | |
| 65 | 2/6/2003 | White, Mark | Re: FW Keystone licensee venture | IKE000978 | IKE000979 | | |
| 66 | 2/6/2003 | White, Mark | Email re: Broin and Associates.  Scope of work documents attached. | IKE006243 | IKE006243 | | |
| 67 | 2/7/2003 | | Proposal No. 030016 by Aalborg Industries for Special 15M Keystone "O" Boiler | VEO4999 | VEO5000 | | |
| 68 | 2/10/2003 | White, Mark | Email re D type boilers in response to 02/04/2003 email from Brewer to White | IKE000295 | IKE000295 | | |
| 69 | 2/10/2003 | White, Mark | Email re: Atofina - Utilization of the Heinz Boiler | IKE001274 | IKE001274 | | |
| 70 | 2/10/2003 | White, Mark | Email to all Erie Personnel re VEO's first order | IKE004256 | IKE004256 | | |
| 71 | 2/10/2003 | White, Mark | Announcement of VEO's first order | IKE004257 | IKE004257 | | |
| 72 | 2/11/2003 | Briggs, Dave | Email re:  VEO Licensee Agreement (Tube Lengths and Quantities) | IKE004258 | IKE004258 | | |
| 73 | 2/11/2003 | White, Mark | Email chain re:  Iowa Ethanol - Keystone 15M Special | VEO4961 | VEO4962 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 74 | 2/11/2003 | | Proposal No. 030016 by Eire Power Technologies for Special 15M Keystone "O" Boiler | VEO5001 | VEO5001 | | |
| 75 | 2/12/2003 | Kang, Stephen | Email re authorize sales of Victory boilers under license agreement | IKE000394 | IKE000394 | | |
| 76 | | | Heinz Boiler documents with writing crossed out | VEO3497 | VEO3540 | | |
| 77 | 2/12/2003 | White, Mark | Regarding electronic transfer of drawings - Broin & Associates | IKE000447 | IKE000447 | | |
| 78 | 2/12/2003 | Gdaniec, Bob | Design Engineering report for Broin & Associates | VEO4973 | VEO4983 | | |
| 79 | 2/12/2003 | Gdaniec, Bob | Design Engineering report for Broin & Associates | VEO4990 | VEO4992 | | |
| 80 | 2/12/2003 | Gdaniec, Bob | Design Engineering report for Broin & Associates | VEO5002 | VEO5004 | | |
| 81 | 2/12/2003 | White, Mark | Handwritten note to Steve requesting design for 40K PPH Keystone w/ tangent tube and does not require watercooled front/rear | IKE003925 VEO4956; VEO9338-9395 | IKE003925 | | |
| 82 | 2/12/2003 | White, Mark | E-mail to T. Miller re Electronic Transfer of Drawings - Broin Associates, Iowa Ethanol | | | | |
| 83 | 2/18/2003 | | Design Engineering report for Broin & Associates, Iowa | VEO5005 | VEO5017 | | |
| 84 | 2/19/2003 | Gdaniec, Bob | Regarding VEO 2028 Broin Assoc. Economizer in response to 02/19/03 email from White to Briggs in response to 02/18/03 email from Miller to White | IKE000522 | IKE000522 | | |
| 85 | 2/19/2003 | White, Mark | Emails re: Broin & Assoc, Iowa Ethanol (EPTI GO 2028) | IKE000449 | IKE000449 | | |
| 86 | 2/19/2003 | Briggs, Dave | Re: List of remaining Marked-up Drawings for Victory Energy Licensee Agreement | IKE004305 | IKE004305 | | |
| 87 | 2/19/2003 | Levstek, Dan | Email re list of remaining marked up drawings for Victory License Agreement. | IKE006233 | IKE006234 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---------|------|--------|---------|--------|-------|--------------|--------------|
| 88 | 2/25/2003 | White, Mark | Regarding Broin & Associates - Keystone 15M Special -use of Heinz boiler for the following modifications | IKE000421 | IKE000421 | | |
| 89 | 2/27/2003 | EPTI | License Agreement Addendum | VEO0660 | VEO0661 | | |
| 90 | 2/27/2003 | White, Mark | Email enclosing license agreement addendum | IKE000300 | IKE000300 | | |
| 91 | 2/27/2003 | EPTI | Feb. 27, 2003 License Addendum | IKE000302 | IKE000303 | | |
| 92 | 2/28/2003 | M. White | Email on Bulldog superheat units for Power Systems | IKE003824 | IKE003824 | | |
| 93 | 3/3/2003 | Gdaniec, Bob | Re: Broin & Assoc., Iowa, Ethanol - foundation load design | IKE000688 | IKE000688 | | |
| 94 | 3/3/2003 | | Design Engineering report for Broin & Associates | VEO5018 | VEO5029 | | |
| 95 | 3/11/2003 | Brewer, Shawn | Email forwarding wish list of realistic expectations | VEO0823 | VEO0823 | | |
| 96 | 3/12/2003 | Gdaniec, Bob | Email regarding Victory license support, | IKE000358 | IKE000358 | | |
| 97 | 3/17/2003 | White, Mark | Forwarding Keystone M-Series Sales Manual information | IKE000002 | IKE000002 | | |
| 98 | 3/17/2003 | White, Mark | Forwarding Keystone M-Series Sales Manual Front Cover | IKE000003 | IKE000003 | | |
| 99 | 3/17/2003 | White, Mark | Victory Energy Manual | IKE000004 | IKE000071 | | |
| 100 | 3/17/2003 | White, Mark | Keystone Water Tube Boilers - Victory Energy | IKE000072 | IKE000140 | | |
| 101 | 3/17/2003 | White, Mark | Email forwarding draft copy of Sales Manual for Keystone M-Series | VEO0830 | VEO0830 | | |
| 102 | 3/17/2003 | White, Mark | Draft copy of Sales Manual for Keystone M-Series for review | VEO0831 | VEO0851 | | |
| 103 | 3/17/2003 | White, Mark | Email forwarding a draft copy of Keystone M-series Sale Manual | VEO0285 | VEO0285 | | |
| 104 | 4/9/2003 | White, Mark | E-mail to S. Brewer re Package Boiler - Budget Estimate for Kerr-McGee (Mustang Tampa Project No. T03048) | VEO0891 | VEO0891 | | |
| 105 | 4/11/2003 | Brewer, Shawn | Re: FW Package Boiler - Budget Estimate for Kerr-McGee (Mustang Tampa Project No. T03048) | IKE003216 | IKE003217 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 106 | 4/23/2003 | | Design Engineering report No. 2028-ELZ/DA21 Lower Drum Coil Design for Broin & Associates, Iowa by Robert Gdaniec, VEO | VEO4984 | VEO4989 | | |
| 107 | 5/14/2003 | Bematowicz, Steve | Regarding revised Premier 14M Keystone boiler design in response to 05/13/2003 email from Brewer to Bematowicz | IKE000315 | IKE000316 | | |
| 108 | 5/21/2003 | Briggs, Dave | Email re: Keystone boiler - sequence | IKE004350 | IKE004351 | | |
| 109 | 5/21/2003 | Levstek, Dan | Email re: Keystone boiler - sequence | IKE004354 | IKE004355 | | |
| 110 | 5/28/03 | White, Mark | Email re : EPTI license Victory Energy - New Orders from Roswell Park and Atofina Petrochemicals | IKE001525 | IKE001525 | | |
| 111 | 6/4/03 | | New Order Notice - Atofina 15M | IKE001283 | IKE001283 | | |
| 112a | 6/14/03 | | VEO Royalty Payments | IKE000370 | IKE000370 | | |
| 112b | 7/30/03 | Fuhrman, Ted | E-mail to J. Viskup re "M" Series Keystone Licence Agreement | IKE001477 | IKE001477 | | |
| 112c | 9/15/03 | Fuhrman, Ted | E-mail to J. Viskup re EPTI License Agreement | IKE001478 | IKE001478 | | |
| 112d | 9/16/03 | Fuhrman, Ted | E-mail to B. Gdaniec and T. Peterson re EPTI License Agreement | IKE005210 | IKE005211 | | |
| 112e | 9/17/03 | Brewer, Shawn | E-mail to T. Fuhrman re Status of Projects | IKE005209 | IKE005209 | | |
| 112f | 9/19/03 | Viskup, John | E-mail to T. Fuhrman re Royalty Payments | IKE001482 | IKE001482 | | |
| 112g | 10/14/03 | Fuhrman, Ted | E-mail to M. White re Atofina Petrochemical Project | IKE001484 | IKE001484 | | |
| 112h | 10/30/03 | White, Mark | E-mail to T. Fuhrman re G.O. 2028 Broin #3 - Invoice #849 | IKE001485 | IKE001485 | | |
| 112i | 10/27/03 | Fuhrman, Ted | E-mail to M. White re G.O. 2020 Broin #3 - Invoice #849 | IKE001483 | IKE001483 | | |
| 112j | 12/2/03 | Fuhrman, Ted | E-mail to T. Peterson re Victory Energy Invoicing | IKE005185 | IKE005185 | | |
| 112j | 12/2/03 | Fuhrman, Ted | E-mail to T. Fuhrman re Victory Energy Payments | IKE005186 | IKE005186 | | |
| 112k | 12/2/03 | Forman, Linda | E-mail to L. Forman re Victory Energy Payments | IKE005187 | IKE005187 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 112m | 12/4/03 | | Check Receipt for check payable to Indeck Power & Equipment Co. | V00078 | V00078 | | |
| 112n | 1/12/04 | White, Mark | E-mail to T. Fuhrman re License Agreement | IKE001388 | IKE001388 | | |
| 112o | 1/12/04 | White, Mark | E-mail to T. Fuhrman re New Order - Logan Aluminum & DFW Airport | IKE001722 | IKE001723 | | |
| 112p | 1/13/04 | Fuhrman, Ted | E-mail to M. White re New Order - Logan Aluminum & DFW Airport | IKE001391 | IKE001393 | | |
| 112q | 1/13/04 | | VEO Royalty Payments | IKE004552 | IKE004552 | | |
| 112r | 2/10/04 | Erie Power | Invoice for 2031 Royalty | V00052 | V00052 | | |
| 112s | 2/10/04 | | Check receipt for check payable to Erie Power Technologies, Inc. | V00051 | V00051 | | |
| 112t | 2/13/04 | Swanseger, L. | E-mail to T. Fuhrman re Victory Pymts. | IKE005175 | IKE005175 | | |
| 112u | 2/17/04 | White, Mark | Letter to S. Kang re Logan Aluminum Project Licensee Fee Adjustment | IKE001395 | IKE001396 | | |
| 112v | 2/20/04 | White, Mark | E-mail to G. Fuhrman and B. Gdaniec re Logan Aluminum Project - Royalty Adjustment | IKE001729 | IKE001729 | | |
| 112w | 2/20/04 | VEO | Check payable to Erie Power Technologies, Inc. | V00079 | V00079 | | |
| 112x | 2/23/04 | White, Mark | E-mail to T. Fuhrman re Outstanding Issues | IKE00378 | IKE00378 | | |
| 112y | 2/23/04 | White, Mark | E-mail to T. Fuhrman re Outstanding Issues | IKE005160 | IKE005161 | | |
| 112z | 2/25/04 | Erie Power | Invoice for 2033 Royalty | V00054 | V00054 | | |
| 112aa | 2/25/04 | Erie Power | Invoice for 2033 Royalty | V00068 | V00068 | | |
| 112bb | 3/5/04 | VEO | Check payable to Erie Power Technologies, Inc. | V00080 | V00080 | | |
| 112cc | 3/8/04 | Fuhrman, Ted | E-mail to M. White re Outstanding Issues | IKE001493 | IKE001494 | | |
| 112dd | 3/26/04 | | Check receipt for check payable to Erie Power Technologies, Inc. | V00053 | V00053 | | |
| 112ee | 3/26/04 | VEO | Check payable to Erie Power Technologies, Inc. | V00081 | V00081 | | |
| 112ff | 4/2/04 | | VEO Royalty Payments | IKE005141 | IKE005142 | | |
| 112gg | 4/12/04 | Erie Power | Invoice for 2035 | V00056 | V00056 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 112hh | 4/13/04 | Gdaniec, Bob | E-mail to J. McConaughy re Dallas Fort Worth Airport Circulation Study | V00057 | V00057 | | |
| 112ii | 4/16/04 | | Check receipt for check payable to Erie Power Technologies, Inc. | VEO0049 | VEO0049 | | |
| 112jj | 4/16/04 | VEO | Check payable to Erie Power Technologies, Inc. | V00082 | V00082 | | |
| 112kk | 4/23/04 | White, Mark | E-mail to B. Gdaniec re New Orders - DFW Airport, Ware, Inc.., Neste Purina, Oxy Vinyl's | IKE001745 | IKE001745 | | |
| 112ll | 4/23/04 | White, Mark | E-mail to B. Gdaniec re New Orders - DFW Airport, Ware, Inc., Neste Purina, Oxy Vinyl's | IKE005785 | IKE005785 | | |
| 112mm | 4/28/04 | Erie Power | Invoice for 2036 Royalty | V00059 | V00059 | | |
| 112nn | 4/28/04 | Erie Power | Invoice for 2036 Royalty | V00060 | V00060 | | |
| 112oo | 4/28/04 | Erie Power | Invoice for 2039 Royalty | V00061 | V00061 | | |
| 112pp | 4/28/04 | Erie Power | Invoice for 2039 Royalty | V00062 | V00062 | | |
| 112qq | 4/28/04 | Erie Power | Invoice for 2037 Royalty | V00064 | V00064 | | |
| 112rr | 4/28/04 | Erie Power | Invoice for 2038 Royalty | V00065 | V00065 | | |
| 112ss | 4/30/04 | | VEO Royalty Payments | IKE004550 | IKE004550 | | |
| 112tt | 5/7/04 | | Check receipt for check payable to Erie Power Technologies, Inc. | V00055 | V00055 | | |
| 112uu | 5/7/04 | VEO | Check payable to Erie Power Technologies, Inc. | V00083 | V00083 | | |
| 112vv | 5/27/04 | Fuhrman, Ted | E-mail to M. White re G.O. 2033 Logan Aluminum | IKE001495 | IKE001495 | | |
| 112ww | 6/18/04 | | Check receipt for check payable to Erie Power Technologies, Inc. | V00058 | V00058 | | |
| 112xx | 6/18/04 | VEO | Check payable to Erie Power Technologies, Inc. | V00085 | V00085 | | |
| 112yy | 6/24/04 | Swanseger, L. | E-mail to T. Fuhrman re Victory | IKE005114 | IKE005114 | | |
| 112zz | 6/25/04 | Gdaniec, Bob | E-mail to T. Fuhrman re VEO - Engineering Support | IKE005111 | IKE005111 | | |
| 112aaa | 7/18/04 | White, Mark | E-mail to T. Fuhrman re Over-Due Payments | IKE001498 | IKE001499 | | |
| 112bbb | 7/27/04 | White, Mark | E-mail to T. Fuhrman re Over-Due Payments | IKE001502 | IKE001503 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---------|------|--------|---------|--------|-------|--------------|--------------|
| 112ccc | 7/29/04 | | Check receipt for check payable to Erie Power Technologies, Inc. | V00063 | V00063 | | |
| 112ddd | 7/29/04 | VEO | Check payable to Erie Power Technologies, Inc. | V00086 | V00086 | | |
| 112eee | 8/2/04 | Fuhrman, Ted | E-mail to L. Swanseger re 2037, 2038 | IKE005094 | IKE005094 | | |
| 112fff | 8/2/04 | Fuhrman, Ted | E-mail to M. White re Final License Agreement Royalty Payment | IKE005092 | IKE005092 | | |
| 112ggg | 8/24/04 | | VEO Royalty Payments | IKE004549 | IKE004549 | | |
| 112hhh | 8/24/04 | Fuhrman, Ted | E-mail to T. Peterson and L. Swanseger re Project Status and Payments | IKE005078 | IKE005079 | | |
| 112iii | 8/24/04 | Erie Power | Invoice for 2039 Royalty | V00067 | V00067 | | |
| 112jjj | 10/1/04 | | Check receipt for check payable to Erie Power Technologies, Inc. | V00066 | V00066 | | |
| 112kkk | 10/1/04 | | Invoice | V00084 | V00084 | | |
| 112lll | 10/8/04 | CMI EPTI, LLC | Invoice | IKE001023 | IKE001023 | | |
| 112mmm | 10/8/04 | CMI EPTI, LLC | Invoice | VEO0048 | VEO0048 | | |
| 112nnn | 12/7/04 | VEO | Check payable to CMI EPTI, LLC | V00088 | V00088 | | |
| 112ooo | 12/13/04 | Indeck | Invoice for Order #21455 | V00071 | V00071 | | |
| 112ppp | 12/13/04 | Watkins | Shipping Receipt for Order #21455 | V00072 | V00072 | | |
| 112qqq | 12/30/04 | Indeck | Invoice for Royalty Payment for Oxy Vinyl project | V00089 | V00089 | | |
| 112rrr | 1/21/05 | | Check receipt for check payable to Indeck Keystone, LLC | V00070 | V00070 | | |
| 112sss | 1/21/05 | VEO | Check payable to Indec Keystone, LLC | V00087 | V00087 | | |
| 112ttt | 2/11/05 | | VEO Accounts Payable Aged Invoice Report | VEO0046 | VEO0046 | | |
| 112uuu | 2/11/05 | | VEO Accounts Payable Aged Invoice Report | V00069 | V00069 | | |
| 112vvv | 2/11/05 | | VEO Accounts Payable Aged Invoice Report | V00077 | V00077 | | |

12

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 1113 | 7/3/2003 | EPTI | License Agreement Addendum shall apply as an addendum to License Agreement dated 1/8/2003 between Erie Power Technologies and Victory Energy Operations (modify Clause 3 delivery of technical information) | VEO0662 | VEO0662 | | |
| 114 | 7/10/2003 | Briggs, Dave | E-mail to T. Miller re:  15M Special Keystone | IKE005018 | IKE005019 | | |
| 115 | 7/10/2003 | Briggs, Dave | Email re:  questions re Keystone Boilers | IKE008639 | IKE008640 | | |
| 116 | 7/15/2003 | Kassas, Simon | Email regarding EPTI corporate announcement concerning Erie Power forced to downsize and departure of Mark White | VEO0921 | VEO0921 | | |
| 117 | 7/18/2003 | Fuhrman, Ted | Email re:  request for list of technical documents sent to VEO. | IKE005258 | IKE005258 | | |
| 118 | 7/18/2003 | Briggs, Dave | Email attaching complete Keystone M series drawing list | IKE004944 | IKE004944 | | |
| 119 | 9/2/2003 | White, Mark | Email enclosing bankruptcy filing 11 by EPTI | VEO0938 | VEO0938 | | |
| 120 | 9/2/2003 | White, Mark | Letter regarding Chapter 11 Bankruptcy filing by EPTI | VEO0939 | VEO0940 | | |
| 121 | 9/15/2003 | Fuhrman, Ted | Re: EPTI license agreement, Broin, Roswell, Atofina projects | IKE001478 | IKE001478 | | |
| 122 | 9/25/2003 | Viskup, John | Re: License Agreement - Semi Annual Statement, | IKE001540 | IKE001540 | | |
| 123 | 9/25/2003 | Viskup, John | Letter regarding Semi Annual Statement of Keystone boilers sold by Victory Energy | VEO1268 | VEO1270 | | |
| 124 | 9/26/2003 | Fuhrman, Ted | Email re:  Victory Energy Agreement | IKE005323 | IKE005323 | | |
| 125 | 10/10/03 | White, Mark | Re: Request for design information for the Roswell Part Keystone file and Atofina file | IKE001561 | IKE001561 | | |
| 126 | 10/13/03 | Steinfield, Howard | Re: KFX Project budget request | IKE001669 | IKE001669 | | |
| 127 | 10/22/03 | Miller, Trent | Email re:  Keystone M series refractory front and tube and tile rear wall details | IKE001546 | IKE001546 | | |
| 128 | 11/4/2003 | Steinfield, Howard | Letter regarding Keystone Package Boiler License Support | VEO0952 | VEO0952 | | |

13

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 129 | 11/5/2003 | White, Mark | Email chain regarding License Letter of support | VEO0035 | VEO0035 | | |
| 130 | 11/6/2003 | Miller, Trent | Membrane front wall _ Modifications | IKE001564 | IKE001564 | | |
| 131 | 111/14/03 | Gdaniec, Bob | Email chain regarding 15M Keystone height modification | VEO0136 | VEO0136 | | |
| 132 | 11/14/03 | Bernatowicz, Stev | Email chain regarding 15M Keystone height modification | VEO0139 | VEO0140 | | |
| 133 | 11/21/03 | White, Mark | Email chain re:  phone call concerning Oxy Vinyl project | VEO0135 | VEO0135 | | |
| 134 | 12/2/2003 | | Regarding Estimates for EPTI Engineering Support for VEO for Oxyvinyls | V00133 | V00134 | | |
| 135 | 12/5/2003 | White, Mark | Re: projects outside of the License - permission to pursue Keystone D Boiler possible purchase of Technology | IKE001595 | IKE001595 | | |
| 136 | 12/22/03 | | Regarding Dallas Fort worth Airport - Boiler Redesign | V00105 | V00106 | | |
| 137 | 1/6/2004 | Bernatowicz, Stev | Email chain re: Oxy questions | VEO0142 | VEO0142 | | |
| 138 | 1/7/2004 | Fuhrman, Ted | Email chain regarding Oxy questions, | VEO0141 | VEO0141 | | |
| 139 | 1/8/2004 | White, Mark | Email regarding Dallas Fort Worth Airport and need to shorten the boiler and raise overall height to accommodate limitations | VEO0107 | VEO0107 | | |
| 140 | 1/12/2004 | | Regarding Dallas Fort Worth Airport | V00108 | V00109 | | |
| 141 | 1/12/2004 | White, Mark | Email listing questions concerning redesign at Dallas Fort Worth Airport | VEO0110 | VEO0110 | | |
| 142 | 1/12/2004 | White, Mark | Re: license agreement - unit sale notification, Logan Aluminum | IKE001389 | IKE001389 | | |
| 143 | 1/15/2004 | Bernatowicz, Stev | Proposal for VEO/DFW project | IKE004054 | IKE004054 | | |
| 144 | 2/5/2004 | Gdaniec, Bob | Email re: FW Keystone D Boiler Opportunity | IKE003043 | IKE003043 | | |
| 145 | 2/12/2004 | Briggs, Dave | Email re: Typical Keystone drawing list enclosing drawings | IKE004394 | IKE004394 | | |
| 146 | 2/13/2004 | EPTI | Draft License Agreement and Option to Purchase between Erie Power and Victory Energy | VEO0962 | VEO0969 | | |
| 147 | 2/20/2004 | White, Mark | Unit sale notification, Rev. I Logan Aluminum | IKE001398 | IKE001398 | | |

14

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 148 | 2/20/2004 | White, Mark | Re: license Agreement - unit sale notification, Rev. I Logan Aluminum | IKE001397 | IKE001397 | | |
| 149 | 2/24/2004 | Kang, Stephen | Email chain regarding Keystone Sell Agreement and request to review attached agreement | VEO0505 | VEO0505 | | |
| 150 | 2/24/04 | White, Mark | Email chain forwarding email dated 02/24/2004 from Kang, Stephen to White, Mark (cc Levstek, Dan) | VEO0961 | VEO0961 | | |
| 151 | 2/24/04 | | Keystone Performance Program test results of 15M Keystone SH W/60"SD steam purifier design for Oxy Vinyl project run for Victory Energy | VEO0578 | VEO0578 | | |
| 152 | 2/25/04 | White, Mark | Email regarding comments after the review of the proposed License Agreement an Option to Purchase | VEO0514 | VEO0514 | | |
| 153 | 2/25/04 | White, Mark | Email regarding comments after review of proposed License Agreement and Option to Purchase | VEO0970 | VEO0970 | | |
| 154 | 03/00/2004 | | Draft License Agreement and Option to Purchase | VEO0532 | VEO0544 | | |
| 155 | 03/00/2004 | | Draft of Amendment to License Agreement and Option to Purchase | VEO0982 | VEO0994 | | |
| 156 | 3/3/04 | White, Mark | Email chain regarding Completed Annex and failure to incorporate necessary changes enclosing draft of Annex for review and comments | VEO0502 | VEO0502 | | |
| 157 | 3/8/04 | Gdaniec, Bob | Re: Questions on drum internal - Victory 60" drum | IKE001634 | IKE001634 | | |
| 158 | 3/9/04 | Gdaniec, Bob | Email re VEO M Series Boiler Sale. Discusses trademark issues. | IKE005307 | IKE005307 | | |
| 159 | 3/18/04 | Gdaniec, Bob | VEO Dallas Fort Worth Airport - request for proposal | IKE001662 | IKE001663 | | |
| 160 | 3/18/04 | Gdaniec, Bob | Email chain regarding VEO Dallas Fort Worth Airport Request for Proposal | VEO4288 | VEO4289 | | |
| 161 | 3/23/04 | | Dallas Ft. Worth Additional Analysis (VEO) | V00116 | V00117 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---------|------|--------|---------|--------|-------|--------------|--------------|
| 162 | 3/24/04 | White, Mark | Email chain regarding completed annex responding to email dated 03/24/2004 from Levstek, Dan to White, Mark | VEO0499 | VEO0500 | | |
| 163 | 3/24/04 | Levstek, Dan | Email attaching marked up Agreement (Annex) with comments in response to email dated 03/03/2004 | VEO0981 | VEO0981 | | |
| 164 | | | E-mail re Agreement between Erie Power and Victory Energy regarding Keystone "O" and "D" type industrial watertube boiler purchase | VEO0957 | VEO0957 | | |
| 165 | | | Draft Annex to Keystone Watertube Boiler Purchase Agreement | VEO0971 | VEO0972 | | |
| 166 | | | Draft Annex to Keystone Watertube Boiler Purchase Agreement | VEO0974 | VEO0975 | | |
| 167 | | | Draft Annex to Keystone Watertube Boiler Purchase Agreement | VEO0977 | VEO0978 | | |
| 168 | 3/26/04 | Gdaniec, Bob | Letter in response to email regarding comments to the annex and may need to restructure the overall document, lists EPTI Approach recap | VEO1003 | VEO1008 | | |
| 169 | 3/29/04 | White, Mark | Email regarding miscellaneous meeting at EPTI and court record on Chapter 11 | VEO1021 | VEO1022 | | |
| 170 | 3/30/04 | White, Mark | Letter responding to EPTI License Agreement Concerns | VEO1024 | VEO1026 | | |
| 171 | 3/30/04 | White, Mark | Email forwarding letter re: EPTI License Concerns | VEO0632 | VEO0632 | | |
| 172 | 3/30/04 | White, Mark | Letter regarding EPTI License Agreement concerns and EPTI email of 03/26/2004 | VEO0633 | VEO0635 | | |
| 173 | | Fuhrman, Ted | T. Fuhrman notes re: license agreement | IKE000158 | IKE000159 | | |
| 174 | | Fuhrman, Ted | VEO Agreement Highlights | IKE004540 | IKE004541 | | |
| 175 | | Gdaniec, R. | EPTI concerns regarding VEO performance under existing agreement | IKE007435 | IKE007436 | | |
| 176 | 4/23/04 | White, Mark | Unit sale notification protherm for Nestle Purina | IKE001461 | IKE001461 | | |

16

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 177 | 4/23/04 | White, Mark | Unit Sale Notification WBC - Dallas Fort Worth Airport, information on Keystone boiler orders | IKE001735 | IKE001735 | | |
| 178 | 4/23/04 | White, Mark | Unit Sale Notification Dallas Fort Worth Airport | IKE005126 | IKE005126 | | |
| 179 | 4/27/04 | White, Mark | Email Regarding License Agreement - GE Transportation, Erie PA | V00147 | V00147 | | |
| 180 | 4/28/04 | EPTI | EPTI Invoice Royalty -Dallas/Ft. Worth Airport project for price of $10,058.57; order date 04/08/2004 | VEO0060 | VEO0060 | | |
| 181 | 4/29/04 | White, Mark | Email chain regarding GE-Erie in response to email dated 04/28/2004 | VEO0444 | VEO0445 | | |
| 182 | 5/3/04 | Gdaniec, Bob | Email chain regarding  EPTI & VEO Cooperation | VEO0093 | VEO0094 | | |
| 183 | 5/5/04 | | VEO proposal for ND | ND209 | ND275 | | |
| 184 | 5/12/04 | EPTI | Erie Power Technologies Steam Purifier Design for Oxy project, application Keystone | VEO0577 | VEO0577 | | |
| 185 | 5/13/04 | Gdaniec, Bob | Email chain regarding drum internals and other issues in response to email dated 05/12/2004 from White, Mark to Gdaniec, Bob regarding drum internals | VEO0571 | VEO0571 | | |
| 186 | 5/13/04 | Gdaniec, Bob | Email regarding Drum internals in the Keystone Boiler | VEO0553 | VEO0553 | | |
| 187 | 5/13/04 | Gdaniec, Bob | Email Re: other opportunities | IKE001055 | IKE001055 | | |
| 188 | 5/14/04 | | Agreement on Cooperation for Notre Dame project | VEO0212 | VEO0219 | | |
| 189 | 5/17/04 | | Agreement on Cooperation for Project Outside of License Agreement between VEO and EPT | IKE000801 | IKE000808 | | |
| 190 | 5/17/04 | Mellish, Thaddeus | Email forwarding GE assembly package for GE Rail and Specification EPTI #20040124 boiler assembly and assembly data sheet and next 3 boiler purchases specs | VEO0151 | VEO0151 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admissibility |
|---|---|---|---|---|---|---|---|
| 191 | 5/17/04 | EPTI | Request for Quotation for boiler assembly for project GE Transportation, Erie, PA EPTI #20040124 | VEO0152 | VEO0158 | | |
| 192 | 6/1/04 | VEO | June 2004 Semi-Annual Report | IKE000379 | IKE000380 | | |
| 193 | 6/2/04 | VEO | VEO Revised Proposal for ND | ND300 | ND356 | | |
| 194 | 7/6/04 | Gdaniec, Bob | Proposal forEPTI Fee for Engineering - Univ of Mass | IKE001001 | IKE001002 | | |
| 195 | 7/6/04 | | Agreement on Cooperation for University of Massachusetts project | VEO0220 | VEO0227 | | |
| 196 | 7/29/04 | Fuhrman, Ted | Re: Weld stud size | IKE001584 | IKE001584 | | |
| 197 | 7/29/04 | Fuhrman, Ted | Email regarding weld stud size | VEO0408 | VEO0408 | | |
| 198 | 8/2/04 | Fuhrman, Ted | Regarding Training Class (guidelines) for Keystone Boiler | IKE004999 | IKE005000 | | |
| 199 | 8/3/04 | | Asset Purchase Agreement between EPTI and CMI/EPTI | IKE009785 | IKE009835 | | |
| 200 | 8/18/04 | Kempf, Paul | Notes of Telephone Conversation with Jeff Coale of Indeck | Kempf Exhibit 7 | | | |
| 201 | 9/8/04 | | Specific pages of Marked up version of Asset Purchase Agreement | VEO0643 | VEO0645 | | |
| 202 | 9/8/04 | | CMI-EPTI/IKE Asset Purchase Agreement | IKE009968 | IKE007430 | | |
| 203 | 9/8/04 | | Chart of VEO Profit as of 7/2006 | VEO9247 | VEO9247 | | |
| 204 | 9/8/04 | Petcos, Chris | Enclosing VEO Agreements and correspondence | IKE001029 | IKE001029 | | |
| 205 | 9/10/04 | White, Mark | Request for assignment letter | IKE001101 | IKE001101 | | |
| 206 | 9/10/04 | Petcos, Chris | Re: 9/8/04 transaction | IKE001102 | IKE001102 | | |
| 207 | 9/10/04 | Petcos, Chris | Letter regarding CMI America, through CMI EPTI LLC consummated a transaction on 09/08/2004 with all assets of former EPTI comprising the Keystone Energy division sold to Indeck Keystone Energy LLC | VEO0585 | VEO0585 | | |
| 208 | 9/10/04 | Petcos, Chris | Letter regarding CMI America, through its subsidiary CMI EPTI, Inc., consummated a transaction on 09/08/2004 acquiring assets comprising Keystone Energy | VEO1247 | VEO1247 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 209 | 9/16/04 | Bartlett, Gary | Email forwarding new release from CNN titled 'Indeck Group Expands Boiler Manufacturing Capabilities by Acquiring Keystone Energy', Energy Central Professional | VEO0210 | VEO0211 | | |
| 210 | 9/24/04 | White, Mark | Email re: Assignment of VEO license agreement | IKE001098 | IKE001098 | | |
| 211 | 9/24/04 | Petcos, Chris | Email re: Assignment of VEO license agreement | IKE001099 | IKE001100 | | |
| 212 | 9/28/04 | Gerber, Alan | Email trans. IKE press release | VEO9422 | VEO9427 | | |
| 213 | 9/29/04 | Petcos, Chris | Email chain attaching document requested, re: the assignment of the license agreement to IndeckKeystone Energy | VEO0376 | VEO0378 | | |
| 214 | 10/1/04 | Sheean, Chris | Re: EPTI/VEO license issues | IKE001059 | IKE001060 | | |
| 215 | 10/23/04 | White, Mark | Unit sale Notification of J.C. Higgins Corp in accordance with License Agreement. | IKE005695 | IKE005695 | | |
| 216 | 10/26/04 | Fuhrman, Ted | VEO Performance Review attached to email | IKE005277 | IKE005277 | | |
| 217 | 10/29/04 | Petcos, Chris | Email attaching response to White, Mark and Sheean's letter | VEO0591 | VEO0591 | | |
| 218 | 10/29/04 | Petcos, Chris | Indeck Keystone Energy letter in response to Mark White's letters dated 10/23/2004 and 10/25/2004 concerning unit sale notification | VEO0592 | VEO0593 | | |
| 219 | 12/17/04 | White, Mark | Unit Sale Notification Idaho State University | VEO2552 | VEO2552 | | |
| 220 | 12/17/04 | White, Mark | Email chain regarding Unit Sale Notification Idaho State University (Revised) | VEO2551 | VEO2551 | | |
| 221 | 2/4/05 | White, Mark | Letter regarding License Agreement Unit Sale Notification Ware Inc. | VEO2540 | VEO2540 | | |
| 222 | 2/4/05 | White, Mark | Letter regarding License Agreement Unit Sale Notification Michigan Ethanol | VEO2544 | VEO2544 | | |
| 223 | 2/10/05 | | IKE KPSC screen shots | IKE008327 | IKE008347 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 224 | 5/6/05 | White, Mark | Letter regarding License Agreement Unit Sale Notification Ware Inc. | VEO2548 | VEO2548 | | |
| 225 | 1/6/06 | VEO | Indiantown Cogen Unit sale notification | VEO8240 | VEO8243 | | |
| 226 | 2/26/06 | VEO | Chart of documents & data returned to IKE | VEO9282 | VEO9289 | | |
| 227 | 12/21/06 | | Aalborg Engineering Webpage showing O boiler | VEO15678 | | | |
| 228 | 00/00/1994 | | ITP - Keystone Package Boiler GO 1994 - Welded Front/Rear | VEO9298 | VEO9308 | | |
| 229 | 00/00/2000 | | Draft Annex. I | V00040 | V00045 | | |
| 230 | 00/00/2003 | | Draft License Agreement between Erie Power Technologies and Victory Energy Operations | VEO0664 | VEO0682 | | |
| 231 | 01/00/2003 | | EPTI Keystone Promotional Materials | IKE000217 | IKE000223 | | |
| 232 | 03/00/2004 | | ND Bid Specification | ND033 | ND208 | | |
| 233 | 04/00/2003 | | Nebraska Boiler Information | VEO14980 | VEO15138 | | |
| 234 | 10/00/2002 | | Terms and Conditions for the use of Erie Power Technologies, Inc. (EPTI) Software | CMI000006 | CMI000022 | | |
| 235 | 10/00/2002 | | Sample KPSC screen shots | CMI000049 | CMI000064 | | |
| 236 | 11/00/2004 | nbrad | Sample KPSC screen shots | CMI000401 | CMI000417 | | |
| 237 | | EPTI | Industrial Steam Generator Sample Specification including instructions to bidders | VEO0852 | VEO0882 | | |
| 238 | | | Steam Purifier Assembly | IKE001635 | IKE001635 | | |
| 239 | | Viskup, John | Email re Heinz Boiler | VEO15302 | VEO15302 | | |
| 240 | | Viskup, John | Email requesting furnace dimensions and predicted performance | VEO15352 | VEO15352 | | |
| 241 | | IKE | Indeck Boiler Design and Manufacturing Brochure | IKE007437 | IKE007442 | | |
| 242 | | IKE | IKE 30(b)(6) Documents | IKE008365 | IKE008770 | | |
| 243 | | EPTI | Erie Power Product: Package Boilers - Standard M series Brochure | IKE008735 | IKE008735 | | |
| 244 | | IKE | Indeck Power Product Summary | VEO9428 | VEO9428 | | |
| 245 | | | Victory Energy Packaged Boilers - Scheduled References (US Standard Measurements) | VEO1136 | VEO1141 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 246 | | White, Mark | Email Re: VEO Iowa Ethanol Project | IKE004458 | IKE004459 | | |
| 247 | | White, Mark | Victory Energy Operations Keystone M-series Sales Manual | VEO0286 | VEO0306 | | |
| 248 | | | Erie Power, Annex.I | IKE008590 | IKE008592 | | |
| 249 | | EPTI | Power Point Presentation of Sale training tools regarding Keystone "O" - Victory License and Applications | VEO0646 | VEO0658 | | |
| 250 | 12/20/02 | | Erie Power Technologies data table of license agreement with detail of the capacity range of steam generators | VEO0684 | VEO0684 | | |
| 251 | | EPTI | Sample Representative Agreement | VEO0752 | VEO0757 | | |
| 252 | | EPTI | Sample Commission Schedule | VEO0758 | VEO0762 | | |
| 253 | | | Newsflash Victory Energy Operations signs Exclusive Manufacturing Agreement with Erie Power Announcement | VEO0771 | VEO0771 | | |
| 254 | | | List of EPTI sales reps | VEO0777 | VEO0778 | | |
| 255 | | | Revised Annex.II concerning Erie Power "M" Series Keystone water tube boilers | VEO0793 | VEO0793 | | |
| 256 | | | Revised Annex.III concerning Erie Power "M" Series Keystone water tube boilers | VEO0794 | VEO0795 | | |
| 257 | | White, Mark | Page 19 & 20 of Sales & Marketing of US Watertube Boiler Market Analysis with a nine month total for 2002 | VEO0825 | VEO0826 | | |
| 258 | | White, Mark | Inquiry Data - Package Boiler System for an effective proposal | VEO0883 | VEO0884 | | |
| 259 | | | VEO Sales Manual Cover | IKE000001 | IKE000001 | | |
| 260 | | White, Mark | Regarding Victory Energy Operations - Iowa Ethanol Project | IKE006244 | IKE006245 | | |
| 261 | | | Erie Power Packaged Boilers - Selected References of customers / project with their steam output, steam conditions and fuel usage | VEO0307 | VEO0312 | | |
| 262 | | | Industrial Steam Generator Sample Specification | VEO0316 | VEO0345 | | |
| 263 | | EPTI | Victory Energy's Sales Brochure showing construction of Keystone w/ SH | VEO1447 | VEO1489 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 264 | | | Victory Energy's Sales Brochure regarding Keystone Steam Generating Systems | VEO1490 | VEO1505 | | |
| 265 | | | VEO Sales Manual | VEO1506 | VEO1573 | | |
| 266 | | | Technical Specification for 2 drum natural gas and oil fired boilers | VEO0189 | VEO0206 | | |
| 267 | | | Draft Agreement for Annex - Keystone WaterTube Boiler Purchase | VEO0503 | VEO0504 | | |
| 268 | | Petcos, Chris | E-mail to Ian Mulligan | IKE008142 | IKE008143 | | |
| 269 | | | IKE Summary of a/m parts sold through CPE & PSI | IKE009589 | IKE009590 | | |
| 270 | | White, Mark | Re: VEO Iowa Ethanol Project | IKE004471 | IKE004472 | | |
| 271 | 3/17/03 | White, Mark | Sales manual cover and tracking receipt | IKE000373 | IKE000374 | | |
| 272 | | EPTI | List of Keystone Standard Drawings | IKE004945 | IKE004951 | | |
| 273 | | Fuhrman, Ted | Victory Performance Review. | IKE005297 | IKE005305 | | |
| 274 | 5/19/03 | Sweetland, J. | Email requesting quote for 130K boiler | IKE007844 | IKE007848 | | |
| 275 | 5/28/03 | Brewer, Shawn | Email forwarding proposal for 130K boiler | IKE007849 | IKE007863 | | |
| 276 | 5/19/04 | Viskup, John | Email re: cost to assemble GE boiler | IKE007864 | IKE007864 | | |
| 277 | 7/14/04 | Mellish, Thaddeus | Email req. quote for VEO to assemble four 198 K boilers | IKE008000 | IKE008000 | | |
| 278 | 7/14/04 | EPTI | EPTI Request for quote for four 198K boilers | IKE008001 | IKE008006 | | |
| 279 | | | Kolon Correspondence | VEO15687 | VEO15710 | | |
| 280 | | | Kolon "D" Boiler Drawing | VEO15711-15743; VEO15992 | VEO15743 | | |
| 281 | | | Kolon D Boiler Documents | VEO15744 | VEO15814 | | |
| 282 | | | Kolon D Photos | VEO15892 | VEO15975 | | |
| 283 | | | Aalborg Drawings | VEO17600-17672 | | | |
| 284 | | | Johnston Heat Drawings | VEO16700 | VEO16706 | | |
| 285 | | | Dick Engineering Vendor Backcharge List | VEO15976 | VEO15978 | | |
| 286 | | | Tube Layout Drawing - Mobile | VEO15979 | VEO15979 | | |
| 287 | | | American Ordinance - Boiler Arrangement Drawings | VEO15980 | VEO15991 | | |
| 288 | | | Nebraska Boiler Type A Brochure | VEO8822 | VEO8825 | | |
| 289 | | | Cerrey Brochure | VEO8826 | VEO8829 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admissibility |
|---|---|---|---|---|---|---|---|
| 290 | | | Zurn Pathways to Steam | VEO8830 | VEO8853 | | |
| 291 | | | EPTI Keystone O Brochure | VEO8854 | VEO8854 | | |
| 292 | | | EPTI Keystone O Brochure - Gregory TX | VEO8855 | VEO8855 | | |
| 293 | | | Hanjung Steam Generator | VEO8856 | VEO8879 | | |
| 294 | | | Aalborg Industries Industrial Watertube Brochure | VEO8880 | VEO8883 | | |
| 295 | | | Cerrey Brochure | VEO8884 | VEO8887 | | |
| 296 | | | EPTI Brochure | VEO8888 | VEO8891 | | |
| 297 | | | Cerrey Brochure | VEO8892 | VEO8895 | | |
| 298 | | | Nebraska Boiler Brochure | VEO8896 | VEO8903 | | |
| 299 | | | Nebraska Boiler Brochure | VEO8904 | VEO8911 | | |
| 300 | | | Nebraska Boiler O Type Brochure | VEO8912 | VEO8913 | | |
| 301 | | | ERI Max Fire Brochure | VEO8914 | VEO8915 | | |
| 302 | | | Babcock & Wilcox FM Package Boilers Brochure | VEO8916 | VEO8931 | | |
| 303 | | | Cleaver Brooks Boiler Brochure | VEO8932 | VEO8932 | | |
| 304 | | | Cleaver Brooks Boiler Model 4 Brochure | VEO8933 | VEO8961 | | |
| 305 | | | Cleaver Brooks Boiler Model 5 Brochure | VEO8962 | VEO8986 | | |
| 306 | | | B & W PFI/PFT Boiler Brochure | VEO8987 | VEO9000 | | |
| 307 | | | Foster Wheeler New Series 500 Packaged Generator Brochure | VEO9001 | VEO9012 | | |
| 308 | | | Babcock & Wilcox Water Tube Package Boiler Brochure | VEO9013 | VEO9024 | | |
| 309 | | | English Boiler Website printout | VEO9025 | VEO9028 | | |
| 310 | | | Optimus Waste Heat Boiler website printout | VEO9029 | VEO9030 | | |
| 311 | | | Nationwide Boiler SH Mobile Boiler Brochure | VEO9031 | VEO9032 | | |
| 312 | | | Nebraska Boiler Shop Assembled Watertube Steam Generators Brochure | VEO9033 | VEO9044 | | |
| 313 | | | Babcock & Wilcox Watertube Boiler Brochure | VEO9045 | VEO9056 | | |
| 314 | | | Nebraska Boiler Specifications for O-Type Boiler | VEO9057 | VEO9079 | | |
| 315 | | | Applied Thermal Systems, Inc. HRSG Brochure | VEO9080 | VEO9091 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 316 | | | 4 Fossil-Fired Package Boiler info from UFL.EDU website | VEO9092 | VEO9127 | | |
| 317 | | | Tomlinson "O" Type Watertube Boiler Brochure | VEO9128 | VEO9134 | | |
| 318 | | | Deltak Specialty Steam Generator System Brochure | VEO9135 | VEO9146 | | |
| 319 | | | Rentech Boiler Systems info from website | VEO9147 | VEO9149 | | |
| 320 | | | C.R. McBride Product List from Website | VEO9150 | VEO9153 | | |
| 321 | | | FM Package Boilers Brochure | VEO9179 | VEO9192 | | |
| 322 | | | Babcock & Wilcox FM Package Boilers Brochure | VEO9193 | VEO9214 | | |
| 323 | | | Babcock & Wilcox Brochure | VEO9215 | VEO9244 | | |
| 324 | | | Zurn VL Watertube Steam Brochure | VEO9278 | VEO9281 | | |
| 325 | | | Murray Iron Works Drawing | VEO9396 | VEO9405 | | |
| 326 | | | Photos of O style membrane wall boiler | VEO9406 | VEO9419 | | |
| 327 | | | Thermoboil website printout | VEO9420 | VEO9421 | | |
| 328 | | | Ganapthy Articles | VEO15139-VEO15144; VEO15155-15200 | | | |
| 329 | 12/21/06 | | Aalborg Engineering Webpage showing O boiler | VEO15678 | | | |
| 330 | 00/00/1994 | | ITP - Keystone Package Boiler GO 1994 - Welded Front/Rear | VEO9298 | VEO9308 | | |
| 331 | 00/00/2000 | | Draft Annex. I | V00040 | V00045 | | |
| 332 | 00/00/2003 | | Draft License Agreement between Erie Power Technologies and Victory Energy Operations | VEO0664 | VEO0682 | | |
| 333 | 01/00/2003 | | EPTI Keystone Promotional Materials | IKE000217 | IKE000223 | | |
| 334 | 03/00/2004 | | ND Bid Specification | ND033 | ND208 | | |
| 335 | 04/00/2003 | | Nebraska Boiler Information | VEO14980 | VEO15138 | | |
| 336 | 6/6/05 | Stephenson, Dan | Program - Various Performance Runs | VEO8077 | VEO8078 | | |
| 337 | 8/16/05 | White, Mark | RE: Modified Purchase Agreement | VEO8151 | VEO8160 | | |
| 338 | 9/29/05 | | Agreement between E-Tech and VOE | VEO8124 | VEO8140 | | |
| 339 | 6/7/06 | | | VEO14579 | VEO14581 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---------|------|--------|---------|--------|-------|--------------|--------------|
| 340 | 6/7/06 | | Email from HRST re: Development of Drum Internals | VEO14582 | VEO14583 | | |
| 341 | 8/15/06 | | Voyager Series Parameters | VEO15253 | VEO15253 | | |
| 342 | | Victory Energy | Victory Energy Operations Watertube Boiler Computer Software Program Development | VEO8079 | VEO8121 | | |
| 343 | | | General Arrangement Drawing; Voyager VSM-75 | VEO15394 | VEO15394 | | |
| 344 | | | Re: Boiler | VEO8122 | VEO8123 | | |
| 345 | 12/00/2004 | White, Mark | VS Series Tube Arrangement | VEO8188 | VEO8188 | | |
| 346 | | | Voyager Development Documents | VEO8164-8214; VEO14438 - 14569; VEO 14575; VEO 15256-15259; VEO 15468-VEO 15471; | | | |

25

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---------|------|--------|---------|--------|-------|--------------|--------------|
| 347 | | | Sioux River Ethanol Project | VEO13771-13814; VEO14641-14645; VEO 14896; VEO14902-14903; VEO14908-14910; VEO14916-14919; VEO14922-14926; VEO14928-14943; VEO15260; VEO15418; VEO15447; VEO9459-9505 | | | |

26

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---------|------|--------|---------|--------|-------|--------------|--------------|
| 348 | | | Frucon/Austin Drawings | VEO9546; VEO 9548-9550; VEO9555-9562; VEO9564-9580; VEO 9583; VEO9585-9589; VEO9591-9594; VEO9597; VEO9599; VEO9601; VEO13761-13770; VEO15397-15398; VEO15444-15446; VEO15487 | | | |
| 349 | | | Broin/Iowa Ethanol Drawings | VEO9605-9624; VEO 13756-13760; VEO14897-14901; VEO14905-14907; VEO14927; VEO15261;VEO15271; VEO15428-15435 | | | |

27

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 350 | | | Yuma Ethanol Drawings | VEO9687-9697; VEO15395-15396; VEO15641-15643; VEO16692-16699; VEO17523-17599 | | | |
| 351 | | | Penford Products Drawings | VEO9625-9673; VEO13737-13750; VEO15264-15270; VEO15399-15404; VEO15406-15417; VEO15423; VEO15436-15443; VEO15448-15462; VEO15644-15648 | | | |
| 352 | 7/14/06 | Morad, Theodore | Fax to M. Eudy re IPE proposal #QU0018101 | MECS-V-0169 | MECS-V-0180 | | |
| 353 | 10/31/06 | Viskup, John | Fax attaching Letter to M. Eudy re Victory Energy's sale of boilers to MECS | MECS-I-0018 | MECS-I-0019 | | |
| 354 | 11/2/06 | Merz, John | E-mail to M. Eudy re Victory Energy's Negotiated Terms and Conditions | MECS-I-0010 | MECS-I-0011 | | |
| 355 | 11/8/06 | | Handwritten notes re Indeck | MECS-V-0036 | | | |
| 356 | 11/8/06 | Burk, John | Handwritten notes re Indeck Meeting | MECS-I-0014 | | | |

28

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 357 | 11/20/06 | Burk, John | E-mail to J. Merz re Conversation with Victory on Indeck Issues | MECS-I-0015 | | | |
| 358 | 10/17/03 | VEO | Proposal for Walker Building Corporation | VEO3683 | VEO3708 | | |
| 359 | 8/20/04 | VEO | Summary Proposal and Terms for Prothem | PTC_0000157 | PTC_000174 | | |
| 360 | 12/5/05 | VEO | Proposal for Prothern Corporation | PTC_0000042 | PTC_000065 | | |
| 361 | 6/23/06 | MECS, Inc. | Request for Quotation | MECS-I-0226 | MECS-I-0233 | | |
| 362 | 6/21/06 | MECS, Inc. | Print Order Transmittal for Boiler Package | MECS-I-0234 | MECS-I-0302 | | |
| 363 | 10/10/06 | Kovarik, Cap F. | E-mail to J. Burk re Boiler Bid Evaluation | MECS-I-0177 | MECS-I-0178 | | |
| 364 | 10/16/06 | Eudy, Mary | E-mail to J. Viskup re Victory Energy's Bid Updated for the Ethanol Boiler Package - Wayne City, IL & Belmond, IA | MECS-I-1084 | MECS-I-1084 | | |
| 365 | 8/10/06 | VEO | Proposal for MECS, Inc. | MECS-I-0303 | MECS-I-0360 | | |
| 366 | 8/11/06 | | Vendor Proposal Price Data Sheet | MECS-I-0936 | MECS-I-0949 | | |
| 367 | 9/20/06 | VEO | Proposal for MECS, Inc. | MECS-I-0021 | MECS-I-0046 | | |
| 368 | 9/21/06 | | Vendor Proposal Price Data Sheet | MECS-I-0622 | MECS-I-0726 | | |
| 369 | 9/22/06 | Viskup, John | E-mail to M. Eudy re revised proposal | MECS-I-0060 | MECS-I-0120 | | |
| 370 | 6/27/05 | VEO | Brochure - Full Steam Ahead | MECS-I-0566 | MECS-I-0567 | | |
| 371 | 9/28/06 | VEO | Project Reference List for "O" Type Steam Generators | MECS-I-0556 | MECS-I-0565 | | |
| 372 | 10/2/06 | VEO | Proposal for MECS, Inc. | MECS-I-0737 | MECS-I-0806 | | |
| 373 | 10/16/06 | VEO | Proposal for MECS, Inc. | MECS-I-1085 | MECS-I-1123 | | |
| 374 | 10/31/06 | Viskup, John | E-mail to M. Eudy re VEO letter requested by MECS | MECS-I-0151 | MECS-I-0153 | | |
| 375 | 11/2/06 | Merz, John | E-mail to M. Eudy re Victory Energy's Negotiated Terms and Conditions | MECS-I-0221 | MECS-I-0222 | | |
| 376 | 11/8/06 | Viskup, John | E-mail to J. Burk re MECS proposal-suggested indemnity paragraph | MECS-I-0012 | MECS-I-0013 | | |
| 377 | 11/1/06 | Eudy, Mary | E-mail to Kovarik, Cap F. re shop audit report | MECS-I-1069 | MECS-I-1075 | | |
| 378 | | | Handwritten notes | MECS-I-0984 | MECS-I-0984 | | |
| 379 | 10/31/06 | Viskup, John | E-mail to M. Eudy attaching letter re Victory Energy's sale of boilers to MECS | MECS-I-0018 | MECS-I-0019 | | |
| 380 | 11/2/06 | Merz, John | E-mail to M. Eudy re Victory Energy's Negotiated Terms and Conditions | MECS-I-0010 | MECS-I-0011 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 381 | 11/10/06 | Burk, John | E-mail to B. Mortland re LOIs for Victory Energy | MECS-I-0213 | MECS-I-0213 | | |
| 382 | 11/20/05 | Burk, John | E-mail to J. Merz re Conversation with Victory on Indeck Issues | MECS-I-1064 | MECS-I-1064 | | |
| 383 | 9/28/2006 | | Handwritten notes re Victory Energy | MECS-I-0727 | MECS-I-0729 | | |
| 384 | 8/29/06 | Wiesehan, John | E-mail to Kovarik, Cap F. re Victory Energy Boiler Photos | MECS-I-1126 | MECS-I-1131 | | |
| 385 | 4/21/99 | | City of Perham Resource Recovery Facility Agreement for Auxiliary Boiler Replacement | VEO15472 | VEO15484 | | |
| 386 | 9/28/04 | | Idaho State University PO | VEO8815 | VEO8817 | | |
| 387 | 7/11/05 | | 313 Freight | VEO13956 | VEO13960 | | |
| 388 | 7/11/05 | | VEO Royalty Payments | VEO6693 | VEO6693 | | |
| 389 | 8/3/05 | | 344 Freight | VEO13961 | VEO13966 | | |
| 390 | 8/8/05 | | Frank/Lill/PSE&G P.O. | VEO8818 | VEO8821 | | |
| 391 | 9/21/05 | | 303 Freight | VEO13951 | VEO13955 | | |
| 392 | 10/7/05 | | VEO Purchase Orders | VEO8219 | VEO8239 | | |
| 393 | 10/21/05 | VEO | 347 Freight | VEO13967 | VEO13981 | | |
| 394 | 12/1/05 | VEO | 355 Freight | VEO13982 | VEO14015 | | |
| 395 | 12/5/05 | VEO | 390 Freight | VEO14025 | VEO14038 | | |
| 396 | 12/16/05 | VEO | 400/410 Freight | VEO14039 | VEO14052 | | |
| 397 | 12/31/05 | VEO | VEO 2005 Balance Sheet | VEO14856 | VEO14862 | | |
| 398 | 12/31/05 | VEO | VEO General Ledger Report 2005 | VEO14863 | VEO14866 | | |
| 399 | 12/31/05 | VEO | VEO General Ledger Report 2005 | VEO14867 | VEO14876 | | |
| 400 | 12/31/05 | VEO | VEO Income Statement 2005 | VEO15211 | VEO15215 | | |
| 401 | 12/31/05 | VEO | VEO Financial Statement 2005 | VEO15216 | VEO15228 | | |
| 402 | 3/21/06 | VEO | Cost Code Summary | VEO14824 | VEO14834 | | |
| 403 | 3/31/06 | VEO | VEO Income statement - Q1 2006 | VEO15201 | VEO15205 | | |
| 404 | 3/31/06 | VEO | VEO Job Billing Index & supporting documents | VEO15229 | VEO15252 | | |
| 405 | 5/17/06 | VEO | 380 Freight | VEO14017 | VEO14024 | | |
| 406 | 6/6/06 | VEO | JVE-282 P.O.s & Invoices | VEO14072 | VEO14437 | | |
| 407 | 6/30/06 | VEO | Cost Code Summary | VEO14835 | VEO14846 | | |
| 408 | 6/30/06 | VEO | VEO Income Statement 2006 | VEO14877 | VEO14879 | | |
| 409 | 6/30/06 | VEO | VEO Income Statement - Q2 2006 | VEO15206 | VEO15210 | | |
| 410 | 8/16/06 | VEO | 344 Man Hours Report | VEO13881 | VEO13887 | | |

30

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 411 | 8/16/06 | VEO | 347 Man Hours Report | VEO13888 | VEO13895 | | |
| 412 | 8/17/06 | VEO | 303 Man Hours Report | VEO13867 | VEO13875 | | |
| 413 | 8/17/06 | VEO | 313 Man Hours Report | VEO13876 | VEO13880 | | |
| 414 | 8/17/06 | VEO | 355 Man Hours Report | VEO13896 | VEO13900 | | |
| 415 | 8/17/06 | VEO | 380 Man Hours Report | VEO13909 | VEO13917 | | |
| 416 | 8/17/06 | VEO | 418 Freight | VEO14053 | VEO14071 | | |
| 417 | 8/25/06 | VEO | 390 Man Hours Report | VEO13918 | VEO13922 | | |
| 418 | 8/29/06 | VEO | Chart of Royalty under license | VEO14891 | VEO14894 | | |
| 419 | 8/31/06 | VEO | Cost Code Summary | VEO14880 | VEO14888 | | |
| 420 | 8/31/06 | VEO | Cost Code Summary | VEO14889 | VEO14890 | | |
| 421 | 8/31/06 | VEO | Job Cost Report | VEO14956 | VEO14979 | | |
| 422 | 9/5/06 | VEO | Cost Code Summary | VEO14817 | VEO14818 | | |
| 423 | 9/5/06 | VEO | Cost Code Summary | VEO14819 | VEO14823 | | |
| 424 | 9/5/06 | VEO | Cost Code Summary | VEO14847 | VEO14855 | | |
| 425 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14661 | VEO14676 | | |
| 426 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14677 | VEO14687 | | |
| 427 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14688 | VEO14696 | | |
| 428 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14697 | VEO14710 | | |
| 429 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14711 | VEO14726 | | |
| 430 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14727 | VEO14737 | | |
| 431 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14738 | VEO14750 | | |
| 432 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14751 | VEO14765 | | |
| 433 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14766 | VEO14781 | | |
| 434 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14782 | VEO14799 | | |
| 435 | 9/6/06 | VEO | Job Transaction Detail Report | VEO14800 | VEO14816 | | |
| 436 | 9/7/06 | VEO | General Ledger Detail Report | VEO14895 | VEO14895 | | |
| 437 | 9/8/06 | VEO | Job Billing History Reports | VEO14650 | VEO14660 | | |
| 438 | 3/14/07 | VEO | List of Invoices | VEO17673 | VEO17673 | | |
| 439 | 3/14/07 | VEO | JVE-410 Backcharges | VEO17780 | VEO17826 | | |
| 440 | 3/22/07 | VEO | Cost Code Summary | VEO17677 | VEO17682 | | |
| 441 | 3/23/07 | VEO | Job Transaction Detail Report | VEO17674 | VEO17676 | | |
| 442 | 3/23/07 | VEO | Job Billing History Report | VEO17683 | VEO17683 | | |
| 443 | 3/23/07 | VEO | Cost Code Summary | VEO17684 | VEO17685 | | |
| 444 | 3/26/07 | VEO | Cost Code Summary | VEO17778 | VEO17779 | | |
| 445 | | VEO | 356 Man Hours Report | VEO13901 | VEO13908 | | |
| 446 | | VEO | 400 Orchids Paper Man Hours Report | VEO13923 | VEO13926 | | |

Indeck v. Victory Energy
Defendant's Trial Exhibit List

| Exhibit | Date | Author | Subject | Beg. # | End # | Authenticity | Admisibility |
|---|---|---|---|---|---|---|---|
| 447 | | VEO | 410 Indiantown Cogen Man Hours Report | VEO13927 | VEO13934 | | |
| 448 | | VEO | 418 Man Hours Report | VEO13935 | VEO13948 | | |
| 449 | | VEO | Freight Costs Report | VEO13949 | VEO13949 | | |
| 450 | | VEO | 282 Freight | VEO13950 | VEO13950 | | |
| 451 | | VEO | 356 Freight | VEO14016 | VEO14016 | | |
| 452 | | VEO | VEO Job Cost Index | VEO14648 | VEO14649 | | |
| 453 | | VEO | Chart Showing Royalties for jobs sold while IKE licensor | VEO9245 | VEO9246 | | |
| 454 | | VEO | Vendor P.O.s and cost documents | VEO15996 | VEO16144 | | |
| 455 | | VEO | Vendor P.O.s and cost documents | VEO16707 | VEO16882 | | |
| 456 | | VEO | Vendor P.O.s and cost documents | VEO16145 | VEO16273 | | |
| 457 | | VEO | Vendor P.O.s and cost documents | VEO16883 | VEO16994 | | |
| 458 | | VEO | Vendor P.O.s and cost documents | VEO16274 | VEO16386 | | |
| 459 | | VEO | Vendor P.O.s and cost documents | VEO16995 | VEO17180 | | |
| 460 | | VEO | Vendor P.O.s and cost documents | VEO16387 | VEO16548 | | |
| 461 | | VEO | Vendor P.O.s and cost documents | VEO17181 | VEO17364 | | |
| 462 | | VEO | Vendor P.O.s and cost documents | VEO16549 | VEO16690 | | |
| 463 | | VEO | Vendor P.O.s and cost documents | VEO17365 | VEO17522 | | |

32